B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Gourmet Kitchens, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>DBA Last Minute Gourmet | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>36-3643045 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>200 N. Artesian Ave.<br>Chicago, IL<br>ZIP Code 60612 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Cook | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities,
check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined
in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization
under Title 26 of the United States
Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which
the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition
of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition
of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts,
defined in 11 U.S.C. § 101(8) as
"incurred by an individual primarily for
a personal, family, or household purpose."
■ Debts are primarily
business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must
attach signed application for the court's consideration certifying that the
debtor is unable to pay fee except in installments. Rule 1006(b). See Official
Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must
attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)
are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,
in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ■<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10)

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Gourmet Kitchens, Inc. |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  - None - | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>   Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

   ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

   ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

   ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

   ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

         _____
         (Name of landlord that obtained judgment)


         _____
         (Address of landlord)


   ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

   ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

   ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                          Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Gourmet Kitchens, Inc. |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X ~~Nathan Rugg~~
Signature of Attorney for Debtor(s)

Nathan Q. Rugg, Esq. ARDC #6272969
Printed Name of Attorney for Debtor(s)

Adelman & Gettleman, Ltd.
Firm Name

53 W. Jackson Blvd.
Suite 1050
Chicago, IL 60604
Address

312-435-1050
Telephone Number

May  5, 2011
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

Lisa Johnson
Printed Name of Authorized Individual

President
Title of Authorized Individual

May  5, 2011
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

## United States Bankruptcy Court
### Northern District of Illinois

In re   Gourmet Kitchens, Inc.

Debtor(s)

Case No.

Chapter   11

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:   1465

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   May  6, 2011

Lisa Johnson/President
Signer/Title

1 EDI Source Inc.
P.O. Box 391466
Solon, OH 44139


1SYNC, Inc
PO Box 71-3883
Dayton, OH 45459


2CO.COM
1785 O'Brien Rd
Columbus, OH 43228


2MCCTV
2985 South Hwy 360 suite 130
Grand Prairie, TX 75052


3M Food Safety
3M Center, Building 275-5W-05
St. Paul, MN 55144


4300 Morgan LLC
110 N York Road
Elmhurst, IL 60126


4D, Inc.
3031 Tisch Way Suite 900
San Jose, CA 95128


A & R Recycling, Inc.
3333 S. Iron Street
Chicago, IL 60608


A Discount Lock Co.
849 W. Grand Ave
Chicago, IL 60622


A New Dairy  Inc.
1234 W. Randolph
Chicago, IL 60607


A&J MUFFLERS & BRAKES
4146 S WESTERN AVE
Chicago, IL 60609

A-Excellence Servi ce, Inc.
5630 W. 65th St.
Chicago, IL 60638


A-Z ACE Hardware
2755 W.Cermak Road
Chicago, IL 60608


A. Daigger & Company
620 Lakeview Parkway
Vernon Hills, IL 60061


A. Messe & Sons. Corp.
2500 W. Lake Street
Chicago, IL 60612


AAA Chemicals
2204 Catalina Drive
Pasadena, TX 77503


Abacus Scales & Sytems
1640 W. Pershing Road
Chicago, IL 60609


Able Distributors
2501 N. Central Avenue
Chicago, IL 60639


Able Sewerage Company
3024 E. 79th Street
Chicago, IL 60649


Abott, Ian
1532 Savanna Dr.
Shakopee, MN 55379


Abt Electronics
Glenview, IL 60025


Accent Signs & Graphics Inc.
3408 East 100 South
La Port, IN 46350

Access One
PO Box 8501
Chicago, IL 60680


Ace Hardware
425 E. Maple
Roselle, IL 60172


ACEVEDO, GUIDO
3823 N.LAWNDALE
CHICAGO, IL 60618


Acorn Corrugated Box
75 Remittance Drive Suite 6378
Chicago, IL 60675


ACOSTA, JUANA
2742 S. TRUMBULL AVE
CHICAGO,, IL 60623


Adametrix LLC
625 Holcomb Bridge Rd
Norcross, GA 30071


Addison Refrigeration Inc.
123 W. North Ave.
Villa Park, IL 60181


ADE Foodservice Equipment
23 W. Fullerton Avenue
Addison 60101


Adobe Systems, Inc
345 Park Avenue
San Jose, CA 95110--270


Adorama Camera, Inc
42 West 18th Street
New York, NY 10011


ADP Screening & Selection Serv
36307 Treasury Center
Chicago, IL 60694

ADT
2250 West Pinehurst Blvd Suite
Addison, IL 60101


Advance auto parts
4625 S Pulaski
Chicago, IL 60632


Advance Electrical Supply Co.
263 N. Oakley Blvd.
Chicago, IL 60612


Advanced Distribution Solutions, Inc.
2401 W. Hassell Rd suite 1525
Hoffman Estates, IL 60195


Advanced Insulation Concepts
8055 Production Avenue
Florence, KY 41042


Advantage Packaging
1200 W. 35th st.
Chicago, IL 60609


Affiliated Controls
640 Wheat Ln.
Wood Dale, IL 60191


Affiliated Steam Equipment Company
12424 South Lombard Lane
Alsip, IL 60803


AFLAC
1932 Wynnton Road
Columbus, GA 31999


AGUILAR, JOSE CRUZ
3652 W. 65TH PL
CHICAGO,, IL 60629


AGUIRRE, ELDER
4711 N. DRAKE
BSMNT
CHICAGO,, IL 60625

Air Canada


Air Distributors, Inc
13005 Middletown Industrial B
Louisville, KY 40223


Air Process Systems Co.
774 Burr Oak Drive
Westmont, IL 60559


Airco International
900 N. Arlington Heights Rd. 180
Itasca, IL 60143


Airgas North Central
PO Box 802588
Chicago, IL 60680


Airlite Plastics
6110 Abbott Drive Omaha
Omaha, NE 68110


AL-AMIN BROTHERS TRANSPORTATION, LLC
PO Box 3176
CAROL STREAM, IL 60132


ALCALA, GUADALUPE
4500 N LAPORTE
CHICAGO,, IL 60630


ALDANA, FRANCISCO
4134 S. WESTERN AVENUE
CHICAGO,, IL 60609


ALDANA, JUAN ANTONIO
1338 W. HOLLYWOOD AVE
CHICAGO,, IL 60660


ALDANA, WUIL
3102 W. GRACE
CHICAGO,, IL 60618

ALDANA, YEIMMY
5325 W CORNELLIA
CHICAGO,, IL 60641


ALDRIDGE, DION
1063 W. COLUMBIA
#408
CHICAGO,, IL 60626


ALFARO, FERNANDO
6110 S. FAIRFIELD AVE.
CHICAGO,, IL 60629


ALFONSECA, EMANUEL
1634 W. 21ST ST
CHICAGO,, IL 60608


All Electric Motor Repair and Service
6726 S. Ashland Ave.
Chicago, IL 60636


All Seasons Gourmet
453 N Elizabeth
Chicago, IL 60642


All States Equipment
9416 Neil's Thompson Dr. Ste 1
All States Casters
Austin, TX 78758


All Supply, Inc.
2690 American Lane
Elk Grove Village, IL 60007


All-Battery.Com


Alliance Hose & Rubber
1061 W. Jackson Blvd.
Chicago, IL 60607


Alliance Laundry Systems
2799 Paysphere Circle
Alert 2005 A Loans
Chicago, IL 60674

Alliance Paper & Food Service
913 W. Randolf St
Chicago, IL 60607


Allied Electronics
800 Roosevelt Rd
Glen Ellyn, IL 60137


Allied Waste Services
PO box 9001154
Louisville, KY 40290--115


Alltech Supply, Inc.
10216 Werch Dr. Suite 113
Woodridge, IL 60517


Almazan Artemio
7005 S. California Ave.
Chicago, IL 60629


Almex Ltd
3853 Trelawny Circle
Mississauga, Ontario/Canada, L5N


Alois Box Co., Inc
2000 N Mannheim Rd
Melrose Park, IL 60160


Alpha Distributors, Inc.
4700 N. Ronald Street
Harwood Heights, IL 60706


Alphagraphics
1017 W Washington
Chicago, IL 60607


ALURI, BHARAT
2935 S PRINCETON AVE APT
CHICAGO,, IL 60616


ALVARADO, ALEX
3639 S. DAMEN
CHICAGO,, IL 60609

ALVARADO, AMELIA
2828 S. SAWYER
CHICAGO,, IL 60623


Always Lowest
8130 Remmet Avenue
Canoga Park, CA 91304


AMADOR, ISABEL
4503 S. WHIPPLE
CHICAGO,, IL 60632


AMAYA, JOSE LUIS
3934 N. OCTAVIA AVE
CHICAGO,, IL 60634


Amazon.com


AMBI-Prestigio Foods, Inc.
164 N. Brandon Drive
Glendale Heights, IL 60139


American Airlines
Dallas,TX


American Bakery Products, Inc.
14201 Tireman Ave.
Dearborn,MI


American Casein Company
109 Elbow Lane
Burlington, NJ 08016


American Chartered Bank
4685 Winfield Road
Winfield, IL 60555


American Express
Los Angeles, CA 90096

American Express Andrew Drone
Los Angeles, CA 90096


American Express Angel Contreras
Los Angeles, CA 90096


American Express Farzad Shahsavarani
Los Angeles, CA 90096


American Express Foreign Exchange Servic


American Express James Gniadek
Los Angeles, CA 90096


American Express James Hageman
Los Angeles, CA 90096


American Express Kate Brooks
Los Angeles, CA 90096


American Express Lisa Johnson
Los Angeles, CA 90096


American Express Marc Shahsavarani
Los Angeles, CA 90096


American Express Peggy Hanlon
Los Angeles, CA 90096


American Express Troy Johnson
Los Angeles, CA 90096

American General Life Co
PO Box 863952
Orlando, FL 32886

American Italian Pasta Company
4100 N. Mulberry Dr. Suite 200
Kansas City,MO

American Opticast Inc.
520 Alexandria Drive
Naperville, IL 60565

American Pan Company
PO Box 73435
Cleveland, OH 44193

American Power & Controls, LLC
48W960 US 30, PO Box 284
Big Rock, IL 60511

American Roland Food Corp.
71 West 23rd Street
New York, NY 10010

American Vending Sales, Inc.
750 Morse Avenue
Elk Grove, IL 60007

Americold Logistics
PO Box 2017
Portland, OR 97208

Ametek
75 North Street
Saugerties, NY 12477

AMFEC
21040 Forbes Street
Hayward, CA 94545

AMI Specialty
90 13th Avenue, Unit 11
Ronkonkoma, NY 11779

Anabela Herrera
2315 S. SACRAMENTO
Chicago, IL 60623


Anabela Herrera
2315 S. SACRAMENTO
60623,IL Chica-go


Anchor Packaging, Inc.
PO 504062
St. Louis,MO


Andee Boiler & Welding Co.
7649 S. State Street
Chicago, IL 60619


Anderson Lock
850 E. Oakton St.
Des Plaines, IL 60018


ANDRACA, ANARELI
4241 S MAPLEWOOD
1ST FLOOR
CHICAGO,, IL 60632


ANDRADE, ADRIANA
2626 S. CENTRAL PARK
CHICAGO,, IL 60623


ANDRADE, EMANUEL
2626 S. CENTRAL PARK
CHICAGO,, IL 60623


Angel Contreras
PO Box 617821
Chicago 60661


ANGEL, MARIA DE JESUS
2036 N. HAMLIN
CHICAGO,, IL 60647


Anthony Marano Company
3000 South Ashland Avenue
Suite 100
Chicago, IL 60608

Anvaripour & Associates
180 N.LaSalle St.
Chicago, IL 60601


APEX INDUSTRIAL AUTOMATION, LLC.
2000 Albright Road USA
Montgomery, IL 60538


Apple Store
1 Infinite Loop
Cupertino, CA 95014


Apyron Technologies
3342 International Park Dr.
Atlanta, GA 30316


Archer Daniels Midland Co.
PO Box 92572
Chicago, IL 60675


ARCHIDEAS, Inc.
311 W. Superior St., Ste 410
Chicago, IL 60654


ARCOS, MARIA
2817 S. SAWYER
CHICAGO,, IL 60623


Argo International Corp
302 W 38th Street
Houston, TX 77018


ARIAS, FIDEL
3905 W. 64TH PL
CHICAGO,, IL 60632


Arrow Messenger Service Inc
1322 W Walton St
Chicago, IL 60622


ARRP Trucking & Paving Co.
615 North Ogden Avenue
Chicago, IL 60622

ARTEAGA, PATRICIA
4128 W. OAKDALE AVE
CHICAGO,, IL 60641


Arthur Schuman Midwest
6972 Reliable Parkway
Chicago, IL 60686


Artistic Carton
1975 Big Timber Road
Elgin, IL 60123


Ashworth Bros., Inc.
450 Armour Dale
Winchester, VA 22601


Ashworth Factory Service Corporation
158 North Water St. Unit 7
Northfield, MN 55057


ASI Technologies  Inc.
5848 N. 95th Court
Milwaukee, WI 53225


Associated Materials Handling
Dept. CH 17469
Palatine, IL 60055


Associated Packaging Tech
1250 Franklin Blvd.
Cambridge,ON NIR8B


Assured Automation
19 Walnut Ave
Clark, NJ 07066


Assured Solutions
117 S. Cook St. #325
Barrington, IL 60010


Astro-Med, Inc.
Dept. CH 10491
Palatine,IL

ATC Trucking
351 W. Touhy Ave
Des Plaines, IL 60018


Atlas Bobcat Inc.
5050 N. River Road
Schiller Park, IL 60176


Atlas Toyota Material Handling
5050 N. River Road
Schiller Park, IL 60176


ATW Manufacturing
4065 W. 11th Ave#5
Eugene, OR 97402


Aunt Mid Produce Co.
7939 W. Lafayette
Kathy Swierlik
Detroit, MI 48209


Austrian Bakery & Deli, Inc.
2523 N. Clark Street
Chicago, IL 60614


AutomationDirect.com
3505 Hutchinson Road
Cumming, GA 30040


Avalos, Claudia
2626 W. Iowa St. 2R
Chicago, IL 60632


Avenue Metal Manufacturing Co.
1640 West Ogden Ave
Chicago, IL 60612


Avero Packaging Corporation
888 E Belvidere Rd.
Grayslake, IL 60030


Avery Dennison
15178 Collections Center dr
Chicago, IL 60693

Azteca Milling LP
15700 Highway 41N
Evansville, IN 75038


B & T Polishing
2433 W Fulton
Allen Svejcar
Chicago, IL 60612


B& H
420 Ninth Ave.
New York, NY 10001


B&R Industrial Automation Corp.
1325 Northmeadow Pwy, S-130
Roswell, GA 30076


Backaldrin of America, LLC
10520 Northlake Park Drive
Ashland, VA 23005


Badger Murphy Food Services
PO Box 12440
Chicago, IL 60612


BagcraftPapercon
3900 W 43rd St
Chicago, IL 60632


Bags Elite  Inc.
3030 East Meadows Blvd.
Mesquite, TX 75150


Bakery Systems & Solutions, Inc.
930 E. Old Elm Road
Lake Forest, IL 60045


Baldwin & Mattson, Inc.
4120 Excelsior Blvd
St Louis Park, MN 55416


Balers Inc.
5104 Thatcher Road
Downers Grove, IL 60515

Bank of America
100 N. Tryon Street
Charlotte, NC 28255


BARAY, GERARDO
5555 W. CORTLAND
CHICAGO,, IL 60639


BARCELO, SUYAPA
5036 W. DEMING
1ST FLOOR
CHICAGO,, IL 60639


Barcode Bonanza
PO Box 411286
Chicago, IL  6064-1


Barcodes, Inc.
PO Box 0776
Chicago, IL 60690


BARRAGAN, ANTONIO
2728 S. KOLIN ST
CHICAGO,, IL 60623


BARRERA, BEATRIZ
3409 W. 60TH ST
CHICAGO,, IL 60629


BARTHELEMY, VINCENT
535 N. HARTLAND CT
CHICAGO,, IL 60622


Batory Foods
1700 Higgins Road Suite #610
Des Plaines, IL 60018


BAUTISTA, ANAHY
1807 S ASHLAND
CHICAGO,, IL 60608


BAUTISTA, ANGELA
1727 W. 21ST PL
CHICAGO,, IL 60608

BDG International, Inc
840 Tollgate Road
Elgin, IL 60123


BDL America
101 Portwatch Way
Wilmington, NC 28412


Beacon Inc.
12223 S. Laramie Ave
Alsip, IL 60803


Bear Stewart
1025 N. Damen Ave
Chicago, IL 60622


Bedford Motor Services, Inc.
2600 Internationale Parkway
Woodridge, IL 60517


BEHNIA, PARISSA
200 N. Artesian Ave
Chicago, IL 60612


BelGioioso Cheese  Inc
5810 County Road NN
Denmark, WI 54208


Bell, Boyd & Lloyd LLP
70 W Madison Ste 3300
Chicago, IL 60602


Bell-Mark
331 Changebridge Road
Pine Brook, NJ 07058--200


BELLO, MIREIDA
4524 W. WRIGHTWOOD
CHICAGO,, IL 60641


Benda Manufacturing Inc.
18501 Graphics Ct
Tinley Park, IL 60477

BERKSHIRE REFRIGERATED WAREHOUSING, LLC
4550 S PACKERS
Chicago, IL 60609


BERMUDEZ, SAUL
2715 W 37TH PL
CHICAGO,, IL 60632


Berner International
111 Progress Ave.
Shenango Commerce Park
New Castle, PA 16101


Berry Plastics
5750 West 118th Street
Chicago, IL


Berry Plastics (SF)
11301 Superfos Drive SE
Cumberland, MD 21502


Berry Plastics Corporation
101 Oakley Street
Evansville,IN


BERWYN POLICE RECORD DIVISION
6401 W 31ST ST
BERWYN, IL 60402


Best Buy


Better Method Supply
1948 W Fulton St
Chicago, IL 60612


Betty Mills Supply Company
2121 S. El Camino Real Ste 100
SAn Mateo, CA 94403


Bill Williams
6349 Taney Place
Merrillville, IN 46410

Binnys Beverage


BioControl Systems, Inc.
12822 SE 32nd Street
Bellevue, WA 98005


Biomedix
3670 West Temple Ave.
Pamona, CA 91768


Birnberg Machinery Inc.
4828 West Main Street
Skokie, IL 60077


Blackman Kallick Bartelstein L
2769 Eagle Way
Chicago, IL 60678


BLI Lighting Specialists
15275 Minnetonka Blvd.


Blommer Chocolate Store
600 W. Kinzie st.
Chicago, IL 60610


Blue Cross Blue Shield
300 East Randolph
Chicago, IL


Bob's Salt and Feed
126 Wood Street
West Chicago, IL 60185


Bolthouse Farms
7200 E Brundage Lane
Bakersfield, CA 93307


Bongards Creameries
13200 County Road 51
Bongards,MN

Boys & Girls Club
2102 W. Monroe
Chicago, IL 60612


Bradley Supply com
2250 West 57Th Street
Chicago, IL 60636


BRAKECLUTCH, LLC
48 Vista Dr.
Flanders, NJ 07836


Branch-Nicoloff
361 Balm Court
Wood Dale, IL 60191


Brandimage
P.O. Box 42-1416
Middletown, OH 45042


BRAVO, PAULA
4503 S. PAULINA
CHICAGO,, IL 60609


Bravura Network, Inc.
9095 Rio San Diego Dr. Suite 220
San Diego, CA 92108


Bridge Machine Company
P.O. Box 45
Palmyra,NJ 8065


Bright Electrical Supply
217 N. Western Ave.
Chicago, IL 60612


Bright Shine
1305 Chastian Road Bldg 100
Kennesaw, GA 30144


Bristol Transport
311 W.Lake St.
Northlake, IL 60164

Brookfield Engineering Laboratories, Inc
11 Commerce Blvd
Middleboro, MA 02346


Brooks, Kate
2350 W GRAND AVE # 3R
Chicago, IL 60612


BROOKS, KATHERINE
2350 W GRAND AVE # 3R
CHICAGO,, IL 60612


Bruce Foods Corporation
P.O.Box Drawer 1030
New Iberia, LA 70561


Brucker Company
2400 Greenleaf Avenue
Elk Grove Village, IL 60007


BRUNO, JAVIER
3848 W. 24TH ST
APT #1
CHICAGO,, IL 60623


Buckhorn
55 W TechneCenter Drive
Milford, OH 45150


Buckler, Warren
1170 N Milwaukee Ave Apt. 205
Chicago, IL 60622


Budget
6 Sylvan Way
Parsippany, NJ 07054


Buedel Foods
7661 S. 78th Avenue
Bridgeview, IL 60455


Bunzl
5772 Collection Center Drive
Chicago, IL 60693

Burford Corporation
P.O. Box 748
Maysville, OK 73057


Busch, LLC
430 Windy Point Drive
Glendale Heights, IL 60139


Business Office Systems
740 Hilltop Drive
Itasca, IL 60143


BUTLER, JAMES
13550 S. AVE. O
CHICAGO,, IL 60633


Butterball Farms


Buy.com
85 Enterprise, Suite 100
Aliso Viejo, CA 92656


Bylin Heating Systems, Inc.
4800 Golden Foothill Pkwy
El Dorado Hills, CA 95762


C & V International LLC
966 Wild Ginger Trail
West Chicago, IL 60185


C&M Fine Pack Inc,
PO Box 66152
Indianapolis,IN


C.E.R. Machining & Tooling LTD.
8214 W. 47th Street
Lyons, IL 60534


C.H.Robinson
14701 Charlson Road, Suite1200
Eden Prairie, MN 55347

C.J.Erickson Plumbing Co.
4141 W.124th Place
Alsip, IL 60803


Caito Food Service, Inc.
3120 N. Post Road
Indianapolis, IN 46226


Cal-Centron, Inc.
3225 Tomahawk Dr.
Stockton, CA 95205


Cal-Tronics Systems, Inc.
729 Creel Drive
Wood Dale, IL 60191


Calavo Growers, Inc.
File No. 7600
Los Angeles 90074


Camerican International, Inc.
45 Eisenhower Drive
Paramus, NJ 07652


CAMPUZANO, EDUARDO
4650 S. MOZART
CHICAGO,, IL 60632


Cano, Alvin
200 N. Artesian Ave.
Chicago, IL 60612


Capital Across America Texas, LLC
P.O.Box 143444
Irving, TX 75014-3444


Capitol Containers, Inc.
346 N. Justine St. - Suite 406
Chicago, IL


Capitol Containers, Inc.
346 N. Justine St. - Suite 406
Chicago, IL 60607

CARBAJAL, KARITINA
2931 N. KEATING
1ST FLOOR
CHICAGO,, IL 60641


CARBAJAL, SANTOS
1621 S. 51ST AVE
BSMNT
Cicero, IL 60804


CARDONA, MANUEL
2234 W 21TH ST
#1
CHICAGO,, IL 60608


CareerBuilder
200 N LaSalle St, Ste 1100
Chicago, IL 60601


Cargill Flavor Systems
10311 Chester Road
Cincinnati, OH 45215


Cargill Food Distribution
PO Box 5007
Woodridge, IL 60517


Cargill Texturizing Solutions
PO Box 98220
Chicago 60693


Carmichael Nationalease
2200 South Loomis St
Chicago, IL 60608


CARRILLO, CARMEN
5631 S. TROY
CHICAGO,, IL 60629


CARRILLO, PEDRO
1750 LINCOLN AVENUE
WHITING,, IN 46394

Carroll Manufacturing & Sales
35179 Avon Commerce Parkway
Avon, OH 44011


CARVAJAL, GUILLERMINA
2241 S. HOMAN
CHICAGO,, IL 60623


CARVAJAL, VERONICA
3213 SOUTH KEDVALE
CHICAGO,, IL 60623


Caspian Controls
960 Danielson Ct.
Gurnee, IL 60031


Cassidy Tire & Service
344 N. Canal Street
Chicago, IL 60606


CASTELAN, VERONICA
3021 WEST 38TH PLACE
CHICAGO,, IL 60632


Castillo Adriana
5449 W. 63rd Place
Chicago, IL 60639


CASTILLO, ADA
2248 21ST. ST
2ND FLOOR
CHICAGO,, IL 60608


CASTRO, ALFREDO
2638 S AVERS AVE.
#1
CHICAGO,, IL 60623


Catching Fluid Power
881 Remington Blvd.
Bolingbrook, IL 60440


CATES, ANTHONY
3360 W 85TH PLACE
CHICAGO,, IL 60652

CCP Industries, Inc
PO Box 73627
Cleveland, OH 44193


CEBRERO, ANGEL
5327 S. ROCKWELL ST
CHICAGO,, IL 60632


CEBRERO, CEBERA
2242 W. 21ST PL
CHICAGO,, IL 60608


CEBRERO, MARY
3133 N. CHRISTIANA AVE.
CHICAGO,, IL 60618


Celli Truck Center
2090 N Mannheim Rd
Malrose Park, IL 60160


Central Parts Warehouse
7601 W. 191 St.
Tinley Park, IL 60487


Central States Auto Sprinklers
13740 S. California Ave.
Blue Island,IL


Cervantes, Jose
5921 N Rockwell
Chicago, IL 60659


CERVANTES, JOSE
5921 N. ROCKWELL
CHICAGO,, IL 60659


CFO Resources
3254 N. Nottingham
60634,IL Chica-go


CHACON, RAMONA
1315 DARROW AVE
EVANSTON,, IL 60201

CHALCHI, ARACELI
2322 W. 19TH ST.
2ND FLOOR
CHICAGO,, IL 60608


Chapman and Cutler
P.O. Box 71291
Chicago, IL 60694


CHAVEZ, ELIAS
2429 S RIDGEWAY
1ST FLOOR
CHICAGO,, IL 60623


CHAVEZ, HECTOR
4350 S. CAMPBELL ST
CHICAGO,, IL 60632


CHAVEZ, MARITZA
2429 S RIDGEWAY
CHICAGO,, IL 60623


Cherie Williamson


Chicago - Department of Revenue
8034 Innovation Way
Chicago, IL 60682


Chicago Backflow, Inc.
12607 S. Laramie Ave.
Alsip, IL 60803


Chicago Blowpipe
2710 W. Lake St.
Chicago, IL 60612


Chicago Control
1743 North Locke Lane
Vernon Hills, IL 60061


Chicago Dept. of Revenue
22149 Network Place
Chicago, IL 60673

Chicago International Trucks LLC
4655 S Central Ave
Chicago, IL 60638

Chicago Metallic
6637 Reliable Parkway
Chicago, IL 60686

Chicago New Pallets
4301 W Kinzie
Chicago, IL 60624

CHICAGO OFFICE PRODUCTS, CO
9710 INDUSTRIAL DR
BRIDGEVIEW, IL 60455

Chicago Printing Company
100 E. Bellevue
Chicago, IL 60611

Chicago Reader
11 East Illinois St.
Chicago, IL 60611

Chicago Suburban Express Inc.
5504 W. 47th Street
Forestview, IL 60638

Chicago Title and Trust Company
171 North Clark
Chicago, IL 60601

Chicken of the Sea Intern.
PO Box 91943
Chicago, IL

CHICO'S TOWING
4616 S WHIPPLE
Chicago, IL 60632

Christopher Ranch LLC
305 Bloomfield Ave
Gilroy, CA 95020

Christy Webber Landcapes
230 N. Western Avenue
Chicago, IL


Church Brothers Produce
P.O. Box 509
Salinas, CA 93902


Cicero Manufactoring & Supply
1849 Elmdale Avenue
Glenview, IL 60026


Circuit City


CIT Tech Financial Services
P.O. Box 550599


Citi Bank
Des Moines, IA 50368


Citi Bank Farzad Shahsavarani
Des Moines, IA 50368


Citi Bank Lisa Johnson
Des Moines, IA 50368


Citi Bank Luis Contreras
Des Moines, IA 50368


Citrix
6500 Hollister Avenue
Goleta, CA 93117


City Foods, Inc.
4230 S. Racine Ave
Chicago, IL 60609

City of Chicago
8108 Innovation Way
Department of Revenue
Chicago, IL 60682


City of Chicago
300 West Adams, Suite 840
c/o Law Offices of Talan & Ktsanes
Chicago, IL 60606


City of Chicago - City Hall
121 N. LaSalle Street, Rm 107
Office of the City Clerk
Chicago, IL 60601


City of Chicago - Department of Revenue
P.O. Box 88292
Chicago, IL 60680--129


City of Chicago,  Department of Business
121 N. LaSalle, Room 800
Chicago, IL 60602


City of Chicago,  Department of Revenue
P.O. Box 88292
Chicago, IL 60680


City of Chicago,  Department of Water
PO Box 6330
Chicago, IL 60680


City of Chicago,  Dept. of Transportatio
121 N. LaSalle St, Rm 905
Chicago, IL 60602


City of Chicago,  Tickets and Violations


City of Des Plaines
1420 E Miner Street
Des Plaines, IL 60016


Clear Staff, Inc.
7501 S. Lemont Rd, Ste 220
Woodridge, IL 60517

Clerk of Circuit Court of Dupage County
PO Box 4503
Carol Stream, IL 60197


Cleveland Range
P.O. Box 8500-53268
Philadelphia,PA


Club Demonsration Services Inc
4141 Jutland Drive Suite 300
San Diego, CA 92117


Club Demonstration Services
700 Fairfield Ave
Stamford, CT 06902


CM Processing Solutions, LLC
4330 Leonard Way
Corona, CA 92883


COASTAL CARRIERS, INC.
120 HAMMER LANE
TROY, MO 63379


Coca-Cola Enterprises
135 South LaSalle Dept. 2335
Chicago, IL 60674


Colbert Packaging
28355 N. Bradley Road
Lake Forest, IL 60045


Colin Fahey
200 N Artesian
Chicago, IL 60612


Color Ad Packaging
625 South Street
Garden City, NY 11530


Columbia Pipe & Supply Co.
1120 W. Pershing Rd
Chicago, IL 60609

Columbus Vegetable Oils
30 E. Oakton Street
Des Plaines, IL 60018

ComEd
PO Box 805376
Bill Payment Center
Chicago, IL 60680

ComEd
PO BOX 6112
Chicago, IL 60197

Commercial Pallet, Inc.
2029 Hubbard St
Chicago, IL 60612

CompBenefits Insurance Co.
P.O.BOX 769849
Roswell, GA 30076

Complete Pump Service Co. Inc.
461 So. Irmen
Addison, IL 60101

CompUSA

Con-way
P.O. Box 5160
Portland, OR 97208

Concentra Medical Centers
P.O. Box 488
Occupational Health Centers
Lombard, IL 60148

Conroy's
1615 W Norris Dr
Ottawa, IL 61350

Consumers Meat Packing Co.
1301 Carson Drive
Melrose Park, IL 60160

Contreras Rolando
200 N. Artesian
Chicago, IL 60612


CONTRERAS, ANGEL
PO BOX 617821
CHICAGO,, IL 60661


CONTRERAS, LUIS
5233 W. 23RD PLACE
Cicero, IL 60804


Control GMC, Inc
154 Ch. du Tremblay
Boucherville,QC J4B 7L6


COOK COUNTY RECORDER OF DEEDS
118 North Clark Street Room 120
Chicago, IL 60602


Cook County Treasurer's Office
118 N. Clark Street - Room 212
Attn: Tax Sale Department
Chicago, IL 60602


Cool Freight
12 Longwood Way
Lemont, IL 60439


Coolgas Inc.
30045 FM 2978
Magnolia, TX 77354


Cooling Equipment Service, Inc.
141 Garlisch Dr.
Elk Grove Village, IL 60007


CornerStone Industries Corp.
750 Patrick Place, Suite A
CornerStone Flooring & Linings
Brownsburg, IN 46112


Corporate Express
1301 International Pkwy Suite
Woodridge,IL

CORPUS, MARTHA
2035 N. CENTRAL PARK
#4
CHICAGO,, IL 60647


CORTEZ, NORMA
4332 S. HERMITAGE AVE
CHICAGO,, IL 60608


Covad Communications
Dept 33408 PO BOX 39000
San Francisco, CA 94139


CPT
3706 Enterprise Dr
Janesville, WI 53546


Craig's List
Chicago, IL 60601


Create It Packaging
2420 E oakton Street Unit D
Arlington Heights, IL 60005


Creative New Foods
Chilewise 11
CH-8197 Rafz


Creative New Foods License
Chilewise 11
CH-8197 Rafz


Cremieux Supply Company
3015 S. Archer Ave
Chicago, IL 60608


Cross Town Distributors
1040 N. DuPage Ave.
Lombard, IL 60148


Crossroads Compliance, Inc.
P.O. Box 566
Mansfield, IL 61854

Crowley Barrett & Karaba, Ltd
20 S Clark St, Suite 2310
Chicago, IL 60603


Cruise Marketing
2435 S. 156th Circle
68130,NE Omaha


CRUZ, FRANCISCO M.
6029 S RICHMOND
CHICAGO,, IL 60629


Cruzan International, Inc.
530 Dakota Avenue
Lake Alfred, FL 33850


Cryovac-Sealed Air Corp.
P.O. Box 464


CSB-System International Inc.
2535 Camino Del Rio North
PO BOX 2557 Alpine, CA 91903


CSC - Corporation Service Company
2711 Centerville Rd
Wilmington, DE 19808


CT Corporation
PO Box 4349
Carol Stream, IL 60197


Custom Culinary
2100 Wiesbrook Drive
Oswego, IL 60543


Custom Cuts, Inc.
2842 South 5th. Court
Milwaukee, WI 53207


Customs and Border Protection
610 South Canal Street #900
Chicago, IL 60607

Cutlery and More
951 Nicholas Blvd
Elk Grove Village, IL 60007


CUVI REA, ELSA
2920 N. HAMLIN
CHICAGO,, IL 60618


CVS/MERIDIAN
P.O. Box N Vendor# H729
Woonsocket, RI 02895


D & S Trucking
6042 Lenzi Ave
Hodgkins, IL 60525


D&F Print Services
560 Windy Point Drive
Glendale Heights, IL 60139


Danaher Industrial Controls
2100 W. Broad St.
Elizabethtown, NC 28337


Danaher Industrial Controls
1675 Delaney Road
Gurnee, IL 60031


Daniel's Construction Company
1653 Elmdale
Glenview, IL 60025


Danisco USA, Inc.
4 New Century Parkway
New Century, KS 66031


DARK ANGEL TOWING & RECOVERY, INC.
1156 W VAN BUREN ST
Chicago, IL 60607


Data Device, Inc.
1919 S. Highland Avenue
Lombard, IL 60148

Davila Auto Service
2114 S Ashland
Chicago, IL 60608


DAVILA, ALISON
3912 N KEDZIE
CHICAGO,, IL 60618


DAVILA, KARLA
3912 N KEDZIE AVE
CHICAGO, IL 60618


Daymon Worldwide
1302 North Grand
Hutchinson, KS 67501


Dayton Foods
8400 Brookfield Ave
Brookfield, IL 60513


DBA Douglas Truck
1640 S. State St.
Chicago, IL 60616


DC Norris & Company Ltd.
Sand Road Industrial Estate
GB-SG19 3AH Bedfordshire


DC Tech, Inc
619 E. 19th St.
Michael Richeson
Kansas City, MO 64108


DCI Cheese Company  Inc.
39032 Treasury Center
Chicago, IL 60694


DCI- Green Bay
3018 Hwy 145
Richfield, WI 53076


DE LEON, MANUEL
1503 NICHOLSON ST.
JOLIET, IL 00435

Deibel Laboratories
7120 N. Ridgeway Ave
Lincolnwood, IL 60712


Del Monte Fresh Produce N.A., Inc.
PO Box 149222
Coral Gable,FL


DEL REY TORTILLERIA
5201 W. Grand Ave
Chicago, IL 60639


DEL VALLE, JOSE ALBERTO
4500 S. FAIRFIELD
CHICAGO,, IL 60632


DELA TORRE ERNESTO
4202 S.WASHTENEW
CHICAGO,, IL 60632


Delano Conveyor & Equipment Co.
5S043 Fairway Drive
Naperville, IL 60563


DELAROSA, SALVADO
2505 S.Hamlin
Chicago, IL 60623


DELGADO, FRANCISCA
1619 N. ARTESIAN
CHICAGO,, IL 60647


DELGADO, MARIA BELEM
2330 S HOMAN AVE.
1ST FLOOR
CHICAGO,, IL 60623


Deloitte Corporate Finance
PO Box 26722
New York, NY 10087


Delta Air Lines
Atlanta,GA

Delta Industries Inc.
2201 Curtiss Street
Downers Grove, IL 60515


Deluxe Business Checks
PO Box 742572
Cincinnati,OH


Dennemeyer & Associates, LLC.
175 N Franklin Street


Department of the Treasury, IRS
Internal Revenue Service
Ogden, UT 84201


Destiny Transportation Inc.
4740 South Whipple
Chicago, IL 60632


DHL Express (USA) INC
P.O. Box 4723
Houston, TX 77210


DHL Global Forwarding
14076 Collections Center Drive
Chicago, IL 60693


DIAZ, ARMANDO
2429 S. RIDGEWAY
CHICAGO,, IL 60623


DIAZ, CONY
2445 S. AVERS
CHICAGO,, IL 60623


DIAZ, GUADALUPE
6049 S. FAIRFIELD
CHICAGO,, IL 60629


DIAZ, MARIA
6049 S. FAIRFIELD
CHICAGO,, IL 60629

DIAZ, PABLO
2445 S AVERS AVE
CHICAGO,, IL 60623


DiCarlo Armanetti's
515 N. Western Avenue
Chicago, IL 60612


Dick Blick Art Materials
Galesburg, IL 61402--126



Dietz & Watson
740 Schneider Drive
South Elgin, IL 60177


Direct Sales, Inc.



DIRECTV
Louisville, KY 40290



Discount Safety Gear. Com
1000 Westinghouse Drive Suite
New Stanton, PA 15672


Displays2Go
55 Broad Common Rd.
Bristol, RI 02809


DME Access, Inc.
1717 Industrial Drive
Montgomery, IL 60538


Doleschal Austria
Schaftgasse 2
A-A-4400 Steyr


Dominick Hunter Inc.
5900 Northwoods Parkway Suite
Charlotte, NC 28269

DonLevy Laboratories
11165 Delaware Parkway
Indiana, IN 46307


Door insulates
8055 Production Ave.
Florence, KY 41042


Door Systems, Inc.
751 Expressway Drive
Itasca, IL 60143


Doran Scales  Inc.
1315 Paramount Parkway
Batavia, IL 60510


DORANTES, ALEJANDRO
1328 W. 18TH PL
CHICAGO,, IL 60608


Dot Foods  Inc.
4529 Solutions Center, #774529
Chicago, IL 60677


Doyon   Inc.
1255 Rue Principale ST-COME
Liniere  QC,ON GOM 1


DP Systems  LLC
P.O. Box 828
Addison, IL 60101


Dreisliker Electric Motors Inc.
1015 W. Grand Ave.
Chicago, IL 60622


Drinkingfountaindoctor.com


Drone, Andrew
Chicago, IL 60612

Drone, Caitlin
Chicago, IL 60612


DUDA, PETER
25087 TIMBERLAKE DRIVE
BARRINGTON, IL 60010


DUN & BRADSTREET
103 JFK Parkway
Short Hills, NJ 07078


Dunkin Donats
Chicago, IL


EarthWay
1009 Maple St.
Bristol, IN 46507


Eastern Seafood Co., Inc.
1020 W. Hubbard Street
Chicago, IL


eBay
2145 Hamilton Ave. #350
San Jose, CA 95125


Ecolab Food & Beverage
PO Box 70343
Chicago, IL 60673


Ecolab Pest ELIM. DIV
PO Box 6007
Grand Forks, ND 58206


Ecolab-Institutional
PO Box 70343
Chicago, IL 60673


Economy Packing Co, Inc.
939 W. Fulton Street
Chicago, IL 60607

Edhard Corp.
279 Blau Road
Hackettstown,NJ 7840

Edlund Company
P.O. Box 929
Burlington, VT 05402

EDWARD, CHALKAGIAN YERVANT
600 N DEARBORN
CHICAGO,, IL 60654

Efficient Collaborative Retail Marketing
31200 Carter Street
Solon, OH 44139

El Milagro Tortillas
Dept. 77-6994 6994 Eagle Way
Chicago, IL 60678

Electrical Control Distributors
740 Industrial Drive, Ste. A
Cary, IL 60013

Electrorack Enclosure Products
1443 S. Sunkist Street
Anaheim, CA 92806

ELIAS, FABIAN
6822 S TRIPP AVE
CHICAGO,, IL 60629

ELIAS, ISMAEL
6822 S. TRIPP AVE
CHICAGO,, IL 60629

Elite Marketing Solutions
P.O. Box 9603
Uniondale, NY 11555

Elite Spice, Inc.
7151 Montevideo Rd
Jessup, MD 20794

Ellen Nielsen
200 N Artesian
Chicago, IL 60612


Embassy Suites Hotel
Atlanta,GA


Emeryl Ladde
0, 0


Empire Brokers
11243 Cornell Park Dr.
Cincinnati, OH 45242


Empire Cooler Service   Inc.
940 West Chicago Avenue
Chicago, IL 60622


ENCARNACION, IRENE
2023 N TRIPP
2ND FLOOR
CHICAGO,, IL 60639


ENCARNACION, VICTORIA
2414 N LAWNDALE
CHICAGO,, IL 60647


Enco
400 Nevada Pacific Hwy
Fernley, NV 89408


Energy Optimization Services
1316 Silver Circle
Bartlett, IL 60103


Englewood Electrical Supply
3939 S. Karlov Ave
Chicago, IL 60632


ENRIQUEZ, NORA
2312 W. 22ND PLACE
CHICAGO,, IL 60608

ENVIROFLOW
2061 WhiteCliffe Dr.
Romeville, IL 60446


Enviromental Protection Industries
16650 South Canal
South Holland, IL 60473


Epicurean Art Foods, LLC
1100 W 48th St
Chicago, IL 60609


Epstein
600 W. Fulton St.
Chicago, IL 60661


ErgoMedica SC
311 N Aberdeen Suite 100B
Chicago, IL 60607


Eriez Manufacturing
2200 Asbury Rd
Erie, PA 16506


Erika Record LLC
37 Atlantic Way
Clifton,NY 7012


Ernst & Young
233 S Wacker Dr.
Chicago, IL 60606


Esco Foods Inc.
131 Russ St.
San Francisco, CA 94103


ESHA Research
P.O. Box 13028
Salem, OR 97309


ESPINOSA, IGNACIO
3304 W. 59TH PL
CHICAGO,, IL 60629

ESQUEDA, BERNARDO
1023 S. RIDGELAND AVE
OAK PARK,, IL 60304

ESTRADA, EDUARDO
4445 S. HONORE
CHICAGO,, IL 60609

ESTRADA, ODELFI
1451 W. ERIE ST.
CHICAGO,, IL 60642

European Imports Ltd.
2475 N. Elston Avenue
Chicago, IL 60647

Everdrive LLC
One Park West Circle Suite 200
Midlothian, VA 23114

Evergreen Supply Company
9901 S. Torrence Ave.
Chicago, IL 60617

Excalibur Seasoning Co.
1800 Riverway Drive
Pekin, IL 61554

Extruded Silicone Products Inc
3300 Gilchrist Road
Mogadore, OH 44260

EZ Spuds
2223 Washington
Evanston, IL 60202

Faber Karolina
2539 W. Walton Street.
Chicago, IL 60622

Fabian Elias
200 N Artesian
Chicago, IL 60612

FAHEY, COLIN
4734 N. WINCHESTER
CHICAGO,, IL 60640


FAHEY, KATHLEEN
3151 W. WILSON
CHICAGO,, IL 60625


Fairborn Equipment Company
10 N. Martingale Rd
Schaumburg, IL 60173


Farzad Shahsavarani


Fastenal
2038 W. Hubbard St.
Chicago, IL 60612


FAVELA, RENE
7173 W. 16TH ST
BERWYN, IL 60402


FedEx
PO 94515
Palatine, IL 60094


Fernandez Auto Glass & Repair
2358 S Blue Island Ave
Chicago, IL 60608


Fernando Garcia


FFE Transportation Services, Inc.
1145 Empire Central Place
Dallas, TX 75247


FIGUEROA, MARIA FELIX
1916 W CERMAK
CHICAGO,, IL 60608

Filter Products Corporation
2155 Forbes Blvd.
Tucson, AZ 85745


Fire Control
255 Alderman Ave.
Wheeling, IL 60090


Firmenich


firstaidsuppliesonline.com
309 S. Cloverdale, E-5
Seattle, WA 98108


Fisher & Phiilips LLP
1500 Resurgens Plaza
Atlanta, GA 30326


Fishking Processoors  Inc.
P.O. Box 512545
Los Angeles, CA 90051


Flavor Right Foods
176 North Commerce Way
Bethlehem, PA 18017


FLORES VERGARA, JUAN DIEGO
2520 W. 46TH ST
BSMT
CHICAGO,, IL 60632


FLORES, MILTON
7801 S. LARAMIE AVE
BURBANK,, IL 60459


FLORES, XAVIER
11735 S KEELER AVE
ALSPIN, IL 60803


FLORES, XAVIER
11735 S KEELER
ALSIP, IL 60803

FLORES, ZEFERINO
2432 S. RIDGEWAY
2ND FLOOR
CHICAGO,, IL 60623


Fluid Power Engineering., Inc.
110 Gordon St.
Elk Grove Village, IL 60007


Fluid-Aire Dynamics Co.
3500 North Martens Street
Franklin Park, IL 60131


Fluke Corporation
799 East Utah Valley Drive
Hart Scientific Division
American Fork, UT 84003


Fluke Electronics
Everett, WA 98206


FLW Leighton Stone
3505 Cadillac Ave- Bldg E
Costa Mesa, CA 92626


Food & Paper Supply Co.
7247 S. South Chicago Ave
60619,IL Chica-go


Food Safety & Quality Systems, LLC
2321 183rd Place
Lansing, IL 60438


Food Safety and Quality Systems, LLC.
2321 183rd Pl
Lansing, IL 60438


Food Service Warehouse
5670 Greenwood Plaza Blvd
Greenwood Village, CO 80111


Foodservice Direct, Inc.
905 G Street
Hampton, VA 23661

Foreign & Domestic
1917 Greenleaf St
Evanston, IL 60202


FOX LAKE PHOTO ENFORCEMENT
P.O. BOX 76997
CLEVELAND, OH 44101


Fox Valley Fire & Safety Co.
2730 Pinnacle Drive
Elgin, IL 60123


FRAGOSO, MARTINA
2742 S. CRISTIANA
CHICAGO,, IL 60623


Francisco Mondragon Truck Repair
1435 W Exchange Street
Chicago, IL 60609


Franklin Document Services of Chicago
566 West Adams St.#120
Chicago, IL 60661


Fredrick Porter
1024 Elgin
Forest Park, IL 60130


Fremont Town Court
PO Box 669
Fremont, IN 46737


French's Div.- Reckitt Benckiser Inc.
4343 East Mustard Way
Springfield, MO 65803


Fresh Direct
23-30 Broden Lane
Long Island City, NY 11101


Fry's Electronics
3300 Finley Road
Downers grove, IL 60515

FST Logistics
PO Box 1300
Hilliard, OH 43026


FTI Pumps & Controls
808 Bannock Rd
East Dundee, IL 60118


Fusion Tech Integrated, Inc.
218 20th Avenue
Roseville, IL 61473


FYE, ANICIA
1501 N 21ST AVE
MELROSE PARK, IL 60160


G&O Thermal Supply
815 S. Jefferson
Chicago, IL 60607


G.W. Berkheimer Co., Inc
1155 N. Dupage Ave.
Lombard, IL 60148


Gander MTN


GARCIA LIMA, WILLIAMS ARNOLD
5538 W. WRIGHTWOOD
CHICAGO,, IL 60639


GARCIA, FERNANDO
4727 N.CENTRAL PARK AVE.
CHICAGO,, IL 60625


GARCIA, JORGE
1922 21ST PL
CHICAGO,, IL 60608


GARCIA, MARIA
4740 S MAPLEWOOD
CHICAGO,, IL 60632

GARCIA, MARIA ISABEL
1738 N. HARDING AVE.
BSMNT
CHICAGO,, IL 60647


GARCIA, MARIA LUISA
2642 W. HADDON
CHICAGO,, IL 60622


GARCIA, OSCAR
2030 W. CULLERTON
CHICAGO,, IL 60608


GARCIA, ROY
2817 S 59TH CT
Cicero, IL 60804


GARCIA-SUAREZ, ALEJANDRO
4054 W. NELSON
CHICAGO,, IL 60641


Garden Row Foods, Il Primo
411 Stone Dr.
St. Charles, IL 60174


Garden-Fresh Foods, Inc.
726 S. 12Th Street
Milwaukee, WI 53204


GARDUNO, RAFAEL
4426 S. ALBANY
CHICAGO,, IL 60632


Garvey's Office products
PO Box 66667
Chicago, IL 60666


GAVICAN, SHANE
1012 N. WOOD
ST APT #2
CHICAGO,, IL 60622


GCS Service/Stove Parts Supply
2120 Solona St.
Fort Worth, TX 76117

Gemini Computers
166-08 Union Turnpike
Flushing, NY 11366


Gems Sensors
One Cowel Road
Plainville, CT 06062


General Machine Corporation
PO BOX 717 1831 N 18TH Street
Sheboygan, WI 53081


General Machinery Corp.
1831 N. 18th St.
Sheboygan, WI 53082


General Parts LLC
MI10 / PO Box 9201
Minneapolis, MN 55480


Genesis International, Inc.
1040 Fox Chase Industrial Dr.
Arnold, MO 63010


Georgia Pacific
440 East 138th Street
Chicago, IL 60827


Georgia World Congress Center Authority
Atlanta,GA


Georgia-Pacific
4370 Mendenhall Bldg. C
Memphis,TN


Gerrish, Mary
Chicago, IL 60612


GERRISH, MARY C.
2337 W. GRAND AVE. REAR
CHICAGO,, IL 60612

GERVACIO, CARMEN
5214 S. TROY
CHICAGO,, IL 60632


GES
7050 Lindell Ave
Las Vegas, NV 89118


Gibraltar Business Capital LLC
60 Revere Drive #840
Northbrook, IL 60062


GKI Funding II LLC
Attn: Steve Lorenzini
309 W. Washington St., Ste. 1100
Chicago, IL 60606


Global Industrial Equipment
P.O. Box 905713
Charlotte, GA 28290


Global Industrial.Com


GNIADEK, JAMES
611 SIEMS CIRCLE
ROSELLE,, IL 60172


Godbole Kshitij
200 N Artesian
Chicago, IL 60612


Gold Standard Baking, Inc.
3700 S Kedzie Ave
Chicago, IL 60632


Golden Country Oriental Food
2355 South Blue Island Avenue
Chicago, IL 60608


GOMEZ, ANDRES
4535 S. ROCKWELL
2ND FLOOR
CHICAGO,, IL 60632

GOMEZ, EVERARDO
3313 W. 38TH PL
CHICAGO,, IL 60623


GOMEZ, JUAN
4937 W. WELLINGTON AVE
CHICAGO,, IL 60641


GOMEZ, JULIA
3019 N. MONITOR
CHICAGO,, IL 60634


GONZALEZ, JONAS
4309 W. 25TH PLACE
CHICAGO,, IL 60623


GONZALEZ, JOSE
4715 W 19TH ST
Cicero, IL 60804


GONZALEZ, PATRICIA
5400 S. FRANCISCO AVE
CHICAGO,, IL 60632


Gordon Bros. Steel Warehouse
1340 W. 43rd Street
Chicago, IL 60609


Gordon Food Service
Dept CH 10490
Payment Processing Center
Palatine, IL 60055


GOROSTIETA, PETRA
1440 N HARDING
CHICAGO,, IL 60651


GPA America's Label Experts
8740 W. 50th st
McCook, IL


Grand Auto Center
1401 W.Grand Av
Chicago, IL 60622

GRANT PARK PACKING
842 W. Lake Street
Chicago, IL 60607


Graphic Packaging International, Inc.
PO Box 404170
Atlanta, GA 30384


GraybaR
1811 High Grove Lane
Naperville, IL 60540


Greenheck Fan Corporation
400 Ross Ave


Gregory Bayles
739 Jackson
River Forest, IL 60305


Griffiths Laboratories
1 Griffith Center
Alsip, IL 60803


GRISHAM'S
228 19th St.
East Moline, IL 61244--112


Grote Co.
1160 Gahanna
Colombus,IL


GS1 US Company
1009 Lenox Drive Ste 202
Lawrenceville, NJ 08648


GUAMAN, LUCRECIA
3945 W. 26TH ST. APT 10
CHICAGO,, IL 60623


Guardian
P.O. Box 95101
Chicago, IL

GUILLEN, ELPIDIA
5525 S MOZART
CHICAGO,, IL 60629


Gunter US LLC
1870 N. Roselle Road STE 105
Schaumburg, IL 60195


GUTIERREZ, ALFREDO
4201 S. ROCKWELL
CHICAGO,, IL 60632


GUTIERREZ, FELIX
2606 S. ROCKWELL
2ND
CHICAGO,, IL 60632


H.C.RIDLEY
2040 West Chase Avenue
Chicago, IL 60645


Hackney USA/Kidron
P.O. Box 651119
Charlotte, NC 28265


Hageman, James
3236 Harrison St.
Evanston, IL 60201


Haiges Machinery, Inc.
11314 E. Main Street
Huntley, IL 60142


Halsted Auto Glass
8159 S Halsted St
Chicago, IL 60620


Hampton Inn


Handi-Foil Corp/HFA Inc
135 E Hintz Rd
Wheeling, IL 60090

Hanlon Margaret (Peggy)


HANLON, MARGARET F.
2909 N. SHERIDAN, #1612
CHICAGO,, IL 60657


Hantover
10301 Hickman Mills Drive
Kansas City, MO 64141


Harleysville Insurance
PO Box 226
Harleysville, PA 19438


Harp's
918 S Gutensohn
Springdale, AR 72762


Harris Bank
111 W. Monroe
Chicago, IL


Harris N.A.
BLST - P.O. Box 2880
Chicago, IL 60690


Harry Alter Company
410 N. Oakley Blvd
Chicago, IL 60612


Harvest Food Group Inc Suite #201
Dept 20-5035 PO BOX 5988
Carol Stream, IL 60197


HCM Systems
7150 S. Madison Ave.
Willowbrook, IL 60527


Heartland Food Services

HeatCool Service Company
4001 N. Elston Avenue
Chicago, IL 60618


Helson's Garage Door Store
5737 S. Harlem
Chicago, IL


Heriberto Salgado
4248 S RICHMOND ST
60632,IL Chica-go


Heritage Food Service Equipment Inc.
5130 Executive Blvd.
Fort Wayne, IN 46808


HERNANDEZ MARTINEZ, JUVENAL
4109 S. SACRAMENTO
2ND FLOOR
CHICAGO,, IL 60632


HERNANDEZ, GABINO
3622 W 62RD PL
BASMENT
CHICAGO,, IL 60629


HERNANDEZ, JOSE
4158 W 24TH PL
CHICAGO,, IL 60623


HERNANDEZ, LUZ
5406 W. 31ST PL
Cicero, IL 60804


HERNANDEZ, MARIA
6328 S. MOZART
CHICAGO,, IL 60629


HERNANDEZ, MARIA TERESA
3629 S. HERMITAGE
CHICAGO,, IL 60609


HERNANDEZ, MARIBEL
2609 W 43RD ST
CHICAGO,, IL 60632

Hernandez, Rocio
200 N. Artesian Ave.
Chicago, IL 60612


HERNANDEZ, ROCIO
1063 W. COLUMBIA
APT 312
CHICAGO,, IL 60626


HERNANDEZ. NIGUEL ANGEL
3820 W.NORTH AVE.
CHICAGO,, IL 60647


HERRERA, ANDRES
4426 N. SPAULDING
CHICAGO,, IL 60625


HERRERA, HUGO
4139 N. TROY
CHICAGO,, IL 60618


Herzog Store Fixture Co., Inc.
1034 W Madison St.
Chicago, IL 60607


Hewlett-Packard


Highland Baking Co.
2301 Shermer Road
Northbrook, IL 60062


Hilton Hotels Corporation
Omaha, NE 68124


Hinds-Bock
14690 N.E 95th Street
Redmond,WA


Hitachi Credit America
777 West Pullman
Greenwich,CT

HLS Wholesale Landscape Supply
3000 W. Lake St. USA
Melrose Park, IL 60160

Hobart Corporation
1300 N. Michael Dr. Unit G
Wood Dale, IL 60191

Home Depot

Hoopeston Foods, Inc.
101 W Burnsville Pkway Ste 1-7
Burnsville, MN 55337

Horizon Sales & Marketing
9815-J Sam Furr Rd St308
Huntersville,NC  2807-8

Horwood Marcus & Berk
500 W Madison St, Suite 3700
Chicago, IL 60661

Hosseini Nasrollah
958 Braymore Drive
Grayslake, IL 60030

Hosseini, Abbas
Chicago, IL 60612

HOSSEINI, ABBAS
2608 SADDLEBROOK DR
NAPERVILLE, IL 60564

HOSSEINI, ARMAN
2215 W. ADDISON ST
UNIT 2
CHICAGO,, IL 60618

HOSSEINI, HAMID R.
7351 BITTERSWEET DRIVE
GURNEE, IL 00031

Hoving Pit Stop
2351 Powis Road
West Chicago, IL 60185


HP Products
4220 Saguaro Trail, PO 68310
Indianapolis, IN 46268


HR Recruiting Expense
200 N Artesian Ave
Chicago, IL 60612


HTM Electronics
8651 Buffalo Ave.
Niagara Falls, NY 14304


Hubert Company
P.O. Box 631642
Cincinnati, OH 45263


HUERTAS, JOSE ISRAEL
4134 S. WESTERN AVENUE
CHICAGO,, IL 60609


Hugo Lawn Maintenance
66 W 23rd Street
Chicago Heights, IL 60411


Humana Health Plan
PO Box 528
Carol Stream, IL 60132


Humana Insurance CO
PO Box 533
Carol Stream, IL 60132


Hussmann Corporation
890 Remmington Blvd.
Bolingbrook, IL 60440


IBC Customs Brokerage, Inc.
P.O. Box 356249
Briarwood, NY 11435

iCiX


iKitchens.com
256 West 36th Street
New York, NY 10018


ILCC/TRF
527 East Capitol Ave
Springfield, IL 62701


ILLCO, INC
9590 W. 55th St.
CountrySide, IL 60525


Illinois Auto Central
4750 South Central Avenue
Chicago, IL


Illinois Department of Revenue
P.O. BOX 19008
Springfield, IL 62794


Illinois Department Of Revenue
Retailers Occupation Tax
Springfield, IL 62796


Illinois Department of Revenue
100 W. Randolph
Bankruptcy Section-Level 7-425
Chicago, IL 60601


Illinois Depatment of PublicHealth
P.O. Box 4263
Springfield, IL 62708


Illinois Dept. of Employment Security
401 South State St., 4th Fl.
Bankruptcy Section
Chicago, IL 60605


Illinois Mechanical Sales
2627 N. Western Ave.
Chicago, IL 60647

Illinois Registration Identification Car
17 N. State,Suite 1100
Chicago, IL 60602

Illinois Secretary of State License Rene
3701 Winchester Road
Springfield, IL 62707

Illinois State Toll Highway Authority
P.O. Box 5225
Lisle, IL 60532

Imprint Enterprises, Inc.
555 N. Commons Dr.
Aurora, IL 60504

Indiana Insurance
PO Box 461
St. Louis, MO 63166

Industrial Council/NW Chicago
Fulton Carroll Center 2023 W.
Chicago, IL 60612

Industrial Fence, Inc.
1300 S. Kilbourn Ave
Chicago, IL 60623

ING ReliaStar Life Insurance
2000 21st Ave NW
Minot, ND 58703

Ingersoll Rand Industrial Refrigeration
12999 St. Charles Rock Road
Bridgeton, MO 63044

Inland Empire Foods, Inc.
5425 Wilson Street
Riverside, CA 92509

Inline Plastics Corp.
Dept. #194801 P.O. Box 67000
Detroit, MI 48267

Inno Pak LLC
1932 Pittsburgh Drive
Delaware, OH 43015


Inno-Pak Holding  Inc.
2358 Reliable Parkway
Chicago, IL 60686


Instawares.com
1305 Chastain Rd. Bldg.100 Sui
Kennesaw, GA 30144


Institute For Entrepreneurial Studies
815 West VanBuren St.Suite 320
University of Illinois at Chicago
Chicago, IL 60607


Institute of Food Technologies
97478 Eagle Way
Chicago, IL 60678


Insulated Panel Company
421 N. Paulina St.
Chicago, IL 60622


Intec Controls
P.O. Box 12506
La Jolla, CA 92039


Intel Business Exchange


Inter-Tech Supplies, Inc.
802 E. Fairmont Street
Allentown, PA 18109


InterBay Technologies
11401 Allison Court
Huntley, IL 60142


Intermec Tecnologies Corp.
Dept. CH 10696
Palatine, IL 60055

Internal Revenue Service - Special Proce
230 S. Dearborn, Suite 3030A
Attn: STOP 5010-CHI
Chicago, IL 60604


International Coatings Inc
2925 Lucy Lane
Franklin Park, IL 60131


International Dairy-Deli-Bakery Assn
363 Science Drive
Madison, WI 53711


International Dehydrated Foods
PO BOX 10347
Springfield, MO 65808


International Paper
1001 Knell Road
Montgomery, IL 60538


Interroll Manufacturing, LLC
3000 Corporate Drive
Wilmington, NC 28405


IRETA, ARTURO
3017 W. 41TH PL
CHICAGO,, IL 60632


IRETA, GUADALUPE
1613 S. MORGAN
CHICAGO,, IL 60608


It's A Sign, Inc.
1114 W. Madison St.
Oak park, IL 60302


ITRCC
52551 Ash Road
Granger, IN 46530


J.F. Freight Company
PO Box 95616
Palatine, IL 60095

J.J. Keller & Associates  Inc.
3003 W. Breezewood Lane
Neenah, WI 54957


J.O'BRIEN COMPANY, INC.
40 Commerce Street
Springfield, IL 07081


Jack Lewin Associates Inc.
650 Supreme Drive
Bensenville, IL 60106


Jackson Lewis  Attorneys
One North Broadway
White Plains, NY 10601


Jackson, Douglas
Hillwoodlea
GB-EH25 9RD Roslin, Midlothian


Jarvis Products Corporation
33 Anderson Road
Middletown, CT 06457


Jayaram Law Group
150 N. Michigan Ave, Ste #2800
Chicago, IL 60601


JB Hunt Transport Inc
PO Box 98545
Chicago, IL 60693


JBT FoodTech
P.O.Box 98635
Chicago, IL 60693


Jeneil Biotech
400 N. Dekora Woods Blvd
Saukville, WI 53080


Jerry Gleason Dodge  Inc.
7911 W. Roosevelt Rd.
Forest Park, IL 60130

Jetro Cash & Carry
1030 W. Division
Chicago, IL 60622


Jewel Foods Stores
1955-F W. North Ave
Melrose Park, IL 60160


Jiffy Lube/AFMS
PO Box 1610
Ellicott City,MD


JIMENEZ, LUZ MARIA
2426 S. HAMLIN
CHICAGO,, IL 60623


JKC Trucking, Inc.
5450 S. Center Ave.
Summit, IL 60501


JMI Instrument Co.
9839 Industrial Ct. Ste B
Highland, IN 46322


JOE DIETER & SONS, INC
30W010 Ferry Road
Naperville, IL 60563


Joe Valladares
200 N. Artesian Ave.
Chicago, IL 60612


Joe's Auto Repair
6224 S Oakley St
Chicago, IL 60636


John Bean Technologies Corporation
1622 First Street
Sandusky, OH 44870


John J. Moroney & Co.
8301 S 77th Ave
Bridgeview, IL 60455

John P. Rosenau
530 Hunter Road
Glenview, IL 60025


John R. Waters & Company
123 N Wacker Dr, Ste 1550
Chicago, IL 60606


John W. Morris
2957 N Talman #2B
Chicago, IL 60618


Johnson Michael E
5500 W 35th St
Security Officer
Cicero, IL 60804


Johnson Pipe & Supply
999 W. 37th st
Chicago, IL 60609


JOHNSON SHAHSAVARANI, LISA
947 ASHLAND AVE
RIVER FOREST, IL 60305


JOHNSON, TROY
3223 BARNES LANE
NAPERVILLE, IL 60564


Johnstone Supply
2525 N. Elston Ave
Chicago, IL 60647


Joliet Technologies, LLC.
1724 Tomich Court
Crest Hill, IL 60403


Jose Pallets, Inc.
4506 S. McDowell
Chicago, IL 60609


Jose Rizo
3011 S KENNETH
Chicago, IL 60623

Joyce/Dayton
P.O. Box 993
Beloit, WI 53512


Juan Mora


Jumo Process Control, Inc.
8 Technology Blvd.
Canastota, NY 13032


JUNIRS, EDWARD
8034 S. LANGLEY AVE
CHICAGO,, IL 60619


K&L Gates
70 W Madison St, Ste 3100
Chicago, IL 60602


K2 TRANSPORTATION SERVICES LLC
PO Box 16201
MC: 680142
ALEXANDRIA, VA 22302


Kalron Inc.
23932 Jarrow lane unit2
Lake Forest, CA 92630


KAMINENI, PRASHANTHI
3001 S. KING DRIVE
APT #1210
CHICAGO,, IL 60616


KANNEGANTI, BHARGAVI
3001 S. KING DRIVE
APT# 1210
CHICAGO,, IL 60616


Kasab Multi-Service, Inc.
P.O. Box 5276
Glendale Hights, IL 60139


Kathleen Fahey
Chicago, IL 60612

Katom Restaurant Supply
PO Box 55
Russelville, TN 37860


Kauffman Foods
1900 Swift Suite 213
North Kansas City, MO 64116


Kemps LLC
1270 Energy Lane
St. Paul, MN 55108


Ken's Foods, Inc.
1 D'Angelo Drive P.O.BOX 849
Marlborough, MA 01752


Kennedy Scales, Inc.
11485 Xeon Street NW
Coon Rapids, MN 55448


Kerekes
6103 15th Ave.
Brooklyn, NY 11219


Key West Metal Industries  Inc
7415 West 90th Street
Bridgeview, IL 60455


KHL Illinois
100 Progress Rd
Lombard, IL 60148


Kikkoman International, Inc.
P.O. Box 99424
Chicago, IL 60693


Kinkos
2300 N Clybourn Ave
Chicago, IL 60614


Kirby Sheet Metal Works, Inc.
4209 S. Western Blvd
Chicago, IL 60609

KM Packaging Services
44 West Street
GB-PE8 4EF Petersbourgh


KMParts.com
925 Stoner Rd.
Englewood, FL 34223


Knauf Industries Ouest
Site de la Bernerie
F-68190 Ungersheim


KNG International
2102 E. Karcher Rd
Nampa, ID 83687


Koch Equipment, LLC.
1414 W. 29th Street
Kansas City, MO 64108


Koenig Technology, Inc.
6207 Settler Road
Richmond, VA 23231


Koeppen, Kevin C.
2058 Muirfield Drive
Yorkville, IL 60560


Konica Minolta Business Solutions
21146 Network Place
Chicago, IL 60673


Konica Minolta Business Solutions 19188
5505 N Cumberland Ave Ste.307
Chicago, IL 60656


KOTAPALLI, MYTHILI
3001 S. KING DR
APT 1613
CHICAGO,, IL 60616


Kozak Custom Landscapes
701 1st Street
Batavia, IL 60510

Kramer Mechanical LLC
690 Walker Way
New Lenox, IL 60451


KRC LOGISTICS
5603 PAYSPHERE CIRCLE
Chicago, IL 60674


Kroger
PO Box 305103
Nashville, TN 37230


L.A. Computer Center
463 North Oak Street
Inglewood, CA 90302


LA Chemicals Ltd.
2415 Gardner Rd.
Broadview, IL 60155


La Hacienda Brands, Inc.
3000 S. Ashland Ave. Unit 4
Chicago, IL 60608


Lab Safety Supply
401 S. Wright Rd.
Janesville, WI 53547--136


LABEDZ, WIESLAW
5750 W. CORNELIA
CHICAGO,, IL 60634


Labels Unlimited
3400 W. 48th Place
Chicago, IL 60632


Labor Network Inc.
565 Dundee Ave
Elgin, IL 60120


LABRA, ARACELI
4422 S. WOOD
CHICAGO,, IL 60609

Labriola Baking Company
5324 W. 123rd Place
Alsip, IL 60803


Lacerta Group, Inc
360 Forbes Blvd.
Mansfield, MA 02048


Lachnit Inc.
55 W Home Ave
Villa Park, IL 60181


LADD, EMERYLE D.
21961 W. LAGUNA CT
PLAINFIELD, IL 60544


LakeShore Equipment
P.O. Box 4492
Skokie, IL 60076


LakeSide Produce Inc
P.O. Box 32660
Detroit, MI 48232


Lalonde, Lalonde & Assoc.
2-768 Westgate Rd
Oakville,ON L6L5N2


Lamb, Little & Co.
309 West Washington Suite 1100
Chicago, IL 60606


Lamination Depot
1505 E. McFadden Ave.
Santa Ana, CA 92705


Lamonica Fine Foods
PO Box 309
Millville, NJ 08332


Land O Lakes-Dean Foods
PO Box 1450-NW8318
Minneapolis,MN

LARA CAMPOS, HERNAN
1620 S. 55 CT
Cicero, IL 60804


Laredo Auto Parts
3001 W 26th Street
Chicago, IL 60623


LARIOS, NESTOR
2242 N. AVERS
CHICAGO,, IL 60647


LaRosa Lazaro J (Joseph)
1632 W Belmont Ave


Larry Menz Towing Services Inc
1575 Commerce Dr
Bourbonnais, IL 60914


Larson, Robert
8734 W Summerdale Ave
Chicago, IL 60656


Lasso, Adriana
Chicago, IL 60612


Lawrence Foods
2200 Lunt Avenue
Elk Grove Village, IL 60007


LBC Bakery Equipment, Inc.
1410 80th Street SW, Suite C
Everett, WA 98203


Leadertech Systems of Chicago,  Inc.
210 Mittel Drive
Wood Dale, IL 60191


Lelund Enterprises  Inc.
1040 N. Main Street
Lombard, IL 60148

LEON, ANGEL
3030 S. MILLARD
CHICAGO,, IL 60623

Leuze Electronic
55395 Lyon Indutrial Drive
New Hudson, MI 48165

Leuze Lumiflex, Inc.
55395 Lyon Industrial Drive
New Hudson, MI 48165

Levenfeld Pearlstein, LLC
2 N. LaSalle, Suite 1300
Chicago, IL 60602

Lindar Corp (formerly Intec Alliance)
7789 Hasting Road
Baxter, MN 56425

LinkedIn
2029 Stierlin Ct
Mountain View, CA 94043

Lipari
14253 Frazho Road
Warren, MI 48089

Lisa Johnson
947 Ashland Avenue
River Forest, IL 60305

Lisa Johnson
200 N. Artesian Ave.
Chicago, IL 60612

LO BIANCO, MATTEO
2211 W. ERIE
CHICAGO,, IL 60612

Loeb Equipment & Appraisal Company
4131 S. State Street
Chicago, IL 60609

Loma Systems Inc.
283 East Lies Road
Carol Stream, IL 60188


LOPEZ, FRANCISCO
1804 S. GROVE
BERWYN, IL 60402


LOPEZ, JULIO
2727 S. HOMAN
1 FLOOR
CHICAGO,, IL 60623


Los Primos Pallets
2013 W. Ferdinand
Chicago, IL 60612


Lowe Refrigeration Inc
105 Cecil Court
Fayetteville, GA 30214


Lowe Refrigeration, Inc.
105 Cecil Court
Fayetteville, GA 30214


Lowes
P.O. Box 1111
North Wilkesboro, NC 28656


Loya, Ruben
Chicago, IL 60612


LPS, Inc.
2308 N. 17th Ave Ste.1
Franklin Park, IL 60131


LSI Server Solutions
210 Mittel Drive
Wood Dale, IL 60191


Luczak Sales
1128 Tower Road
Schaumburg, IL 60173

Lufthansa


LVO Manufacturing
808 2nd Ave
Rock Rapids, IA 51246


Lvo Manufacturing  Inc.
808 N. 2nd Ave E.
Rock Rapids, IA 51246


M & M Services
3 N 280 Morningside Avenue
West Chicago, IL 60185


M & Q Packaging Corporation
P.O. Box 828466
Philadelphia, PA 19182


Machine Specialties, Inc.
9989 Lickinghole Road
Ashland, VA 23005


Madera Elvia
200 N Artesian
Chicago, IL 60612


Madera Sandra
6212 S. Kildare Ave
Chicago, IL 60629


MADRID, RONAL K.
4442 S. WOOD ST
CHICAGO,, IL 60609


Maggio Auto & Truck Center
4752 Baxter Road
Rockford, IL 61109


Magid Glove & Safety Manufacturing Co.
2060 North Kolmar Ave.
Chicago, IL 60639

Mahoney Environmental
1819 Moen Avenue
Joliet, IL 60436


Majestic Auto Glass
1347 South Ashland Ave
Chicago, IL 60608


MALDONADO, JANETTE
3245 W. 26TH ST
CHICAGO,, IL 60629


Malibu Express LTD
1915 Mayfield Court
Romeoville, IL 60446


Malnove Incorporated of Nebraska
13434 F Street
Omaha, NE 68137


Maloney Cunningham & De Vic, Inc.
1114 West Fulton Street
Chicago, IL 60607


Man & Machine, Inc.
3706 West Street
Landover, MD 20785


Manau Cutlery
2533 S. Western Ave.
Chicago, IL 60608


Manpower
Box 68-6003
Milwaukee,WI


Manuel Cardona
2234 W 21st St Apt#1
Chicago, IL 60608


MARIN, BEATRIZ
4737 N KILDARE
CHICAGO,, IL 60630

Marisol Cortes


Markem-Imaje Business Group
888 Cambridge Drive
Elk Grove Village, IL 60007


Markem-Imaje Corporation
1650 Airport Road, Ste 101
Kennesaw, GA 30144


MARONEY, DANIEL
5935 W GIDDINGS
CHICAGO,, IL 60630


MARRERO, HECTOR
3330 W. EVERGREEN AVE
CHICAGO,, IL 60651


MARTINEZ, JAVIER
2100 N MANGO ST
CHICAGO,, IL 60639


MARTINEZ, RAFAEL
2622 S.HAMLIN
CHICAGO,, IL 60632


Mascari
32823 W 12 Mile Rd
Farmington Hills, MI 48334


Mass Connections
13131 East 166th Street
Cerritos, CA 90703


MasterPiece International LTD
2300 Higgins Road Suite 301
Elk Grove Village, IL 60007


MAXIMUM TOWING AND RECOVERY
5209 LAKE ST
Chicago, IL 60160

Mayfield Transfer
3200 W. Lake Street
Melrose Park, IL 60160

MC Mechanical & Process Piping, Inc
15774 Lagrange Rd. Suite 245
Orland Park, IL 60462

McCain Foods USA, Inc.
2275 Cabot Drive
Lisle, IL 60532

McCarthy, Barbara
2444 W. Ainslie
Chicago, IL 60625

McGladrey & Pullen  LLP
500 Coventry Lane Suite 200
Crystal Lake, IL 60014

McGlynn & Associates
3411 Walkers Ferry Rd
Midlothian,VA

McGuire's II  L.L.C.
200 North Dearborn Suite 1406
Chicago, IL 60601

McGuire-Western Lumber Co.
225 N. Francisco Ave.
Chicago, IL 60612

McGuireWoods
150 North Michigan Avenue
Chicago, IL

MCM  an inOne company
650 Congress Park Drive
Centerville, OH 45459

MCMANN, CAITLIN
1045 W, ALTGELD
UNIT B
CHICAGO,, IL 60614

McMaster-Carr Supply Company
PO Box 7690
Chicago, IL


MEDINA, ANTHONY
2648 N. AUSTIN
CHICAGO,, IL 60639


MEDINA, JUANA
4214 S. ARTESIAN
CHICAGO,, IL 60623


MEDRANO, LUIS
1732 W 18TH PLACE
CHICAGO,, IL 60608


Meier Supply Co., Inc
3 Louisa St
Binghamton, NY 13904


MEIERS, BRIAN
321 OAK STREET
Glen Ellyn, IL 60137


Meismer, Ryan
2031 W School St
Chicago, IL 60618


MEISMER, RYAN
302 APPLE DRIVE
METAMORA,, IL 61548


MELENDEZ, ELENA
4422 S. RICHMOND
CHICAGO,, IL 60632


Menards
60612,IL Chica-go


MENDOZA, ANTONIO
4627 S. FARFIELD AVE.
#2
CHICAGO,, IL 60632

MENDOZA, AURA L
2111 S. WISCONSIN
BERWYN, IL 60402


MENDOZA, JESSY
4552 N. KILDARE AVE
1ST FLOOR
CHICAGO,, IL 60630


MENDOZA, JONATHAN
4552 N. KILDARE AVE
CHICAGO,, IL 60630


MENDOZA, OSCAR
4627 S. FAIRFIELD
2ND FLOOR
CHICAGO,, IL 60632


MENDOZA, ROSA
2303 N. MARMORA
CHICAGO,, IL 60639


Mennon Rubber & Safety Product
9718 W. Irving Park Road
Schiller Park, IL 60176


Merrill Communications LLC
CM-9638
St. Paul, MN 55170


Messmore, Adam
3217 MARBILL FARM RD.
Montgomery, IL 60538


Metal Master Carstar
10235 S. Ridgeland
Chicago Ridge, IL 60415


METLIFE
PO Box 804466
Kansas City, MO 64180


Metro industrial
21 W. 438 North Ave.
Lombard, IL 60148

Metropolitan Water Reclamation District
Lock Box No. 98429
of Greater Chicago
Chicago, IL 60693


Michael Foods
PO Box 98378
Jenny Wells
Chicago, IL 60693


Michael Hartwig
317 Barron
Bensenville, IL 60106


Michael Hartwig
c/o Donald J. Kindwald
Kindwald Law Offices, P.C.
105 W. Madison St., Ste. 2100
Chicago, IL 60602


Michigan Turkey Producers LLC
DEPT 4016, PO Box 30516
Slot #303145
Lansing, MI 48909


Microparts USA, Inc.
11917 Conant St.
Hamtramck, MI 48212


Microsoft Corporation
One Microsoft Way
Redmond, WA 98052


Mid-America Merchandising
204 W 3rd Street
Kansas City, MO 64105


Mid-Lakes Distributing
1029-37 W. Adams St.
Chicago, IL 60607


Mid-Town Petroleum, Inc.
9707 South 76th Ave.
Bridgeview, IL 60455

Midland Packaging and Display
3545 Nicholson Road
Franksville, WI 53126

Midway Distribution, Inc.
13720 Lincoln Street NE
Ham Lake, MN 55304

Midway Truck Parts
4404 S. Kildare Ave
Chicago, IL 60632

Midwest Foods
3100 W.36th St
Chicago, IL 60632

Midwest Foodservice
1211 Remington Blvd.
Romeoville, IL 60446

Mighty Fudge Studios
4230
Boulder, IL 80303

Miguel Vasquez
0, 0

Minaey, Reza
1101 Bryn Mawr Ave
Chicago, IL 60660

Mirage Floor Coatings & Treatments
P.O. Box 1076
Sugar Grove, IL 60554

Miranda's Body Shop
2416 S. Blue Island
Chicago, IL 60608

Misc. Restaurant Bills

Misc.Fuel & Toll


Miura North America, Inc.
1945 S. Myrtle Ave.
Monrovia, CA 91016


MIWE America, LLC
109 Stryker Lane,Bld. 3, Unit1
Hillsborough, NJ 08844


Mizkan Americas, Inc.
1661 Feehanville Dr., Ste 300
Mount Prospect, IL 60056


Monotype Imaging
500 Unicorn Park Dr
Woburn, MA 01801


Monster
PO Box 90364
Chicago, IL 60696


MONTANO, JAIME
4422 S. RICHMOND
1ST FLOOR
CHICAGO,, IL 60632


MONTENEGRO, OSCAR R.
6456 N. FAIRFIELD
CHICAGO,, IL 60645


MONY Life of America
PO 6872
New York, NY 10249


MORA, ALICIA
4375 W. 25TH PL
CHICAGO,, IL 60623


MORALES, CANDIDO
4136 N. BERNARD
BSMNT
CHICAGO,, IL 60618

MORALES, CELIA
4343 N. BERNARD
BSMNT
CHICAGO,, IL 60618


MORALES, EDIN
4314 N. CENTRAL PARK
1ST FLOOR
CHICAGO,, IL 60618


MORALES, LETI
2967 N RIDGEWAY
CHICAGO,, IL 60618


MORALES, OFELIA
1732 W. 18TH PL
2ND
CHICAGO,, IL 60608


MORALES, VICTOR
4314 N. CENTRAL PARK
CHICAGO,, IL 60618


MORENO, ALMA
2810 S. SAWYER ST
CHICAGO,, IL 60623


MORENO, DAVID
2702 W. JULIA CT
CHICAGO,, IL 60647


MORENO, MARIA
2702 W. JULIA CT
2ND FLOOR
CHICAGO,, IL 60647


Morgan Stockyards, LLC.
200 N Artesian
Chicago, IL 60612


Morial Convention Cntr -- New Orleans LA
900 Convention Center Blvd
N.O. Public Facilty Mgt, Inc.
New Orleans, LA 70130

Morning Cup
937 So. Elm Ct
Palatine, IL 60067


MOTA, MANUEL
2236 S. SACRAMENTO
CHICAGO,, IL 60623


Motion Industries
1361 S. Jefferson Street
Chicago, IL 60607


Motion Industries - Addison
1790 W. Cortland Court
Addison, IL 60101


Mountain Packaging
22 Mountain Ave
Monsey, NY 10952


MPE UK Limited
Macclesfield Road
GB-SK23 7DQ Debyshire


MPI Labels System
825 Central Ave.
University Park, IL 60466


MSA Permanent Instrument Div.
9324 GulfStream Rd
c/o Raeco
Frankfort, IL 60423


MSC Industrial Supply
Dept. CH 0075
Palatine, IL 60055


MT Foodservice
400 N. Noble
Chicago, IL 60642


Mullinix Packages
3511 Engle Road
Fort Wayne, IN 46809

Multivac, Inc.
11021 N.W. Pomona Ave
Kansas City, MO 64153


Myron Bowling Auctioneers
P.O. Box 369
Ross, OH 45061


NACS
Alexandria,VA


Nanashimaya Engineering & Design Co.
1059 Nishiachi-Cho
J-710-0807 Kurashiki City


Napa Auto Parts
1909 West Grand Ave.
Chicago, IL 60622


National Assn. of Women Business Owners
P. O. Box 826157
Philadelphia, PA 19182


National Corporate Research, Ltd
10 East 40th St, 10th Floor
New York, NY 10016


National Fire Protection Agency
11 Tracy Drive
Avon, MA 02322


National Freight Distribution Services
PO Box 8291
Rolling Meadows, IL 60008


National Motor Freight Traffic
2200 Mill Road
Alexandria, VA 22314


National Notary Association
P.O. Box 541032
Los Angeles, CA 90054

National Sales & Marketing Group
619 N. Tyler Street
Covington, LA 70433

Nature Seal Food Service Applications
1175 Post Road East
Mantrose-Haeuser Co., Inc.
Wesport, CT 06880

NatureSeal, Inc.
P.O. Box 73495
Cleveland, OH 44193

NAVARRETE, RAUL
3131 N. DRAKE
CHICAGO,, IL 60618

Navis  LLC
520 Alexandria Drive
Naperville, IL 60565

Near West Auto Parts
1901 W Grand
Chicago, IL

Neil Jones Food Companies
P.O. Box 842476
Dallas, TX 75284

NERY, PANFILO
5525 S. MOZART
CHICAGO,, IL 60629

Nestle USA
PO Box 70577
Chicago, IL 60673

NetworkSolutions
13861 Sunrise Valley Drive
Herndon, VA 20171

Neumann, Barbara

New Century Bank
363 W. Ontario Street
Chicago, IL 60661


Newark
217 Wilcox
Gaffney, SC 29341


Newegg.com


Newly Weds Foods
4140 W. Fullerton Ave.
Chicago, IL 60639


Next Day flyers
18711 S. Broadwick St.
Rancho Dominguez,CA  9022-0


NextWarehouse.Com


Nicholl Food Packaging, Ltd


Nickelson Industrial Services, Inc.
801 S. Baltimore Ave
Chicago, IL 60617


Nimo-KGTransports System
124 Bygatan 9 SE260


NIVELO, ROSA
3024 N AVERS AVE
CHICAGO,, IL 60618


NMFTA
1001 N Fairfax St, Ste 600
Alexandria, VA 22314


NORIA, BRENDA
4628 S ROCKWELL
CHICAGO,, IL 60632

Norka
3001 E Newberry St
Appleton, IL 54915


Norseman Plastics
515 S Fourth St
Osage City, KS 66523


North American Corporation
2101 Claire Court
Glenview, IL 60025


Northern Tool
P.O.Box 1499
Burnsville, MN 55337


Northland Laboratories
1818 Skokie Blvd
Northbrook, IL 60062


Northwest Airlines
Atlanta,GA


Northwestern Cutlery
810 W. Lake Street
Chicago, IL 60607


Nova-Tech International, Inc
800 Rockmead Dr Ste 102
Houston, TX 77339


Novelis Foil Products
1513 Redding Dr
LaGrange, GA 30240


Novon Company, Inc.
440 Boulder Court Suite 100B
Pleasanton, CA 94566


NSF International
6019 Reliable Parkway
Chicago, IL 60686

Nu-Meat Techonology, Inc.
601 Hadley Rd., P.O. Box 897
South Plainfield, NJ 07080


OCAMPO, EULALIA
2438 S WHIPPLE
1 FLOOR
CHICAGO,, IL 60623


Ocean Foods Company
10800 S. Central Ave.
Chicago Ridge, IL 60415


Ocean Point Marketing, Inc.
P.O.Box 1687
West Caldwell, NJ 07007-1687


Ocean Spray Cranberries, Inc.
1 Ocean Spray Drive
Lakeview-Middlboro, MA 02349


OCHOA EMMANUEL
2723 S. AVERS
CHICAGO,, IL 60623


OCHOA, LETICIA
2658 W 21ST PLACE
CHICAGO,, IL 60608


Odom's Tennesee Pride


OEM Air Compressor
4600 S. Kolin St
Chicago, IL 60632


Office Depot


Office Max
2945 S. Cicero
Cicero, IL 60804

OfficeCalendar

Ohaus Corporation
19A Chapin Rd
Pine Brook, NJ 07058

Ohlson Investigation & Security Service
490 W. Lake Street Suite 103
Roselle, IL 60172

Oil Express National, Inc.
15 Spinning Wheel Rd., Suite32
Hinsdale, IL 60521

Old Dominion
500 Old Dominion Way
27360,NC Thoma-svil

Old Europe Cheese  Inc.
1330 East Empire Avenue
Benton Harbor, MI 49022

Old Home Foods
550 County Road D W, Ste. 18
New Brighton, MN 55112

Oliver Products Company
445 Sixth St. N.W.
Grand Rapids, MI 49504

Olympic Store Fixtures, Inc.
4758 S. Cicero Ave
Chicago, IL 60638

Omega Engineering, Inc.
One Omega Dr, Box 4047
Stamford, CT 06907

Omni Apparel, Inc.
113 Kingsbridge Drive
Carrollton, GA 30117

On Shore
1407 West Chicago
Chicago, IL 60642


Online Lables, Inc
925 Florida Central Parkway
Longwood, FL 32750


Orics Industries Inc.
18-01 130th Street
College Point, NY 11356


Oriental Trading Company
4206 South 108th Street
Omaha, NE 68137


Ortiz, Adrian
200 N. Artesian Ave.
Chicago, IL 60612


ORTIZ, ADRIAN
6414 W. 27TH PLACE
BERWYN, IL 60402


ORTIZ, ANA
1533 S. HOME AVE.
BERWYN, IL 60402


ORTIZ, DELIA
1533 S. HOME AVE.
1ST FLOOR
BERWYN, IL 60402


ORTIZ, EDGAR
2705 N. LARAMIE
CHICAGO,, IL 60639


ORTIZ, JOSE S.
2647 S. HIGHLAND
BERWYN, IL 60402


ORTIZ, MONICA
4337 S HERMITAGE AVE
CHICAGO,, IL 60609

ORTIZ, URIEL
1533 S HOME AVE
1ST FLOOR
BERWYN, IL 60402


Osco, Inc.
P.O. Box 70
Lemont,IL


OSORIA, EMILIA
1630 CLINTON AVE
BERWYN, IL 60402


Overnight Prints
1800 East Garry Ave.
Santa Ana, CA 92705


OVIEDO, ROSALBA
618 N. 4TH AVE
MAYWOOD,, IL 60153


Pacheco, Santos
3916 N Sacramento
Chicago, IL 60618


PACHECO, SANTOS
3916 N. SACRAMENTO
CHICAGO,, IL 60618


Palmer Packaging
PO box 335
Addison, IL 60101


Pamco Printed Tape & Label, Co., Inc
2200 S. Wolf Rd
Des Plaines, IL 60018


Pan-Glo Chicago
800 Moen Ave #3
Rockdale, IL 60436


PANIAGUA, RIGOBERTO
4550 S. TALMAN
# 2 FLOOR
CHICAGO,, IL 60632

Paramount Truck Body Co.
2107 W. Fulton Street
Chicago, IL 60612


Parts Town  LLC
1040 DuPage Ave.
Lombard, IL 60148


PASCUAL, MARIA
4429 S. ALBANY ST
BSMT
CHICAGO,, IL 60632


Pastorelli Food Products, Inc.
162 N. Sangamon St.
Chicago, IL 60607


Patrick Cudahy Inc.
One Sweet Apple Wood Lane
Cudahy, WI 53110


Patterson, Laura
200 N. Artesian Ave.
Chicago, IL 60612


Paychex
4300 Weaver Parkway West Suite 200
Major Market Services
Warrenville, IL 60622


Paychex
1175 Henrietta St
Human Resource Services
West Henrietta, NY 14586


Payless Mufflers & Brakes
6024 S Western Ave
Chicago, IL 60636


Paypal


PBI-Dansensor America, Inc.
139 Harristown Rd Suite 102
Glen Rock,NJ

PEDRO, PERLA
3639 S DAMEN
1ST FLOOR
CHICAGO,, IL 60609


Peer Foods
1200 W. 35th St. Suite 5E
Chicago, IL 60609


Peninsula Packaging Company
1030 North Anderson Rd. Unit B
Exeter,CA


Penske Truck Leasing
3800 S. Cicero Ave.
Cicero,IL


Peoples Gas
Chicago, IL 60687


Pepboys
2501 S. Cicero
Cicero, IL 60650


Pepperl Fuchs, Inc.
1600 Enterprise Parkway
Twinsburg, OH 44087


PEREZ LARIOS, EDWIN
2242 N AVERS
CHICAGO,, IL 60647


PEREZ LARIOS, FREDY
2437 W. MCLEAN AVE
2ND
CHICAGO,, IL 60647


PEREZ, ARON
2437 W. MCLEAN
CHICAGO,, IL 60647


PEREZ, EMETERIO
1651 N. HARDING
CHICAGO,, IL 60647

PEREZ, HUGO
1817 W. 22TH PLACE
CHICAGO,, IL 60608


PEREZ, JOSE
3618 W 58TH PL
CHICAGO,, IL 60629


PEREZ, VENERANDA
2505 S. TRUMBULL
#1
CHICAGO,, IL 60623


Perfect Pasta, Inc.
31 Fairbank Unit A
Addison, IL 60101


Perfex Corp.
32 Case Street
Poland, NY 13431


PERRY, LAMONT
238 N. PINE
APT #GE
CHICAGO,, IL 60644


Peter Duda


Peterson Food Safety, LLC
3802 Old Gate Road
Caste Rock, CO 80104


Petty Cash


Phil's Mobile Truck Company
3647 S 52nd Ct
Cicero, IL 60804


Phillip Fienberg
481 S Liberty St
Elgin, IL 60120

Phillips, Brad
200 N. Artesian Ave.
Chicago, IL 60612


Pick On Us
P.O. Box 5417
Riverside, CA 92052


Piggly Wiggly Midwest
2215 Union Ave
Sheboygan, WI 53081


Pilot Travel Centers LLC.
1200 Nadeau Road
Monroe, WI 48161


Pinnacle Micro


Pinnacle Sales, Inc.
530 Industrial Dr.
Naperville, IL 60563


Pioneer,Engineering & Environmental Ser
700 N Sacramento Blvd, Suite 1
Chicago, IL 60612


Pitney Bowes
P.O. Box 371874
Pittsburgh, PA 15250


Placon Corporation
6096 McKee Road
Madison, WI 53719


Planet Towing
1678 E/ Lincoln Ave
Des Plains, IL 60018


Pnuemadyne Inc.
14425 23rd Avenue North
Plymouth, MN 55447

Poleshchuk, Alexander
625 W Madison, #1006
Chicago, IL 60661


Polyspede Electronics, Inc.
P.O. Box 822720
Dallas, IL 75382


PORTILLO, DILCIA
4743 S MAPLEWOOD
CHICAGO,, IL 60623


PORTILLO, JOSUE
4343 N. BERNARD
BSMNT
CHICAGO,, IL 60618


Powermation
581 N. Edgewood Ave.
Wood Dale, IL 60191


PPI Technologies


PRADO, VICENTE
4645 S. CHRISTIANA
CHICAGO,, IL 60632


Pratik Shah
8827 North Washington St, #F
Niles, IL 60714


Principal Financial Group
111 W State St
Mason City, IA 50401


Printer Supplies.com
714 Center Park
Colleyville, TX 76034


PrinterTechs.Com, Inc.
8447 Murphy Dr.
Middleton, WI 53562

PrintPlace
1130 Ave H East
Arlington, TX 76011

Private Label Manufacturers Association
630 Third Avenue
New York, NY 10017

Proex Incorporated
1011 Olympic Drive
Chicago, IL 60510

Professional Drivers, Inc.
653 North York Road
Elmhurst, IL 60126

Progressive Environmental Services
1531 South Grove Avenue Su.104
Barrington, IL 60010

PROGRESSIVE LOGISTIC SERVICES
901 CARLOW DRIVE
BOLINGBROOK, IL 60490

PromosUSB Technologies
Highwood, IL 60040

Provantage.com
7249 Whipple Avenue NW
North Canton, OH 44720

PULEX CAR, OSEAS
4246 W. FULLERTON
CHICAGO,, IL 60639

Puratos Corporation
1941 Old Cuthbert Road
Cherry Hill, NJ 08034

Pyramid Foods Co.
290 Madsen Drive #101
Bloomingdale, IL 60108

Q Sales & Leasing, LLC
16720 South Mozart Ave
Hazel Crest, IL 60429


Quantrol
9001 Hanslik Court
Naperville, IL 60564


Questcor
5133 W. 66th st.
Bedford Park, IL 60638


Quill
P.O. Box 94081
Palantine, IL 60094


Radwell International
111 Mount Holly Bypass
Lumberton, NJ 08048


Raeco, Inc.
9324 Gulfstream Road
Allen Ekstron
Frankfort, IL 60423


Rainbow Electric Co.
2910 Birch Street
Franklin Park, IL 60131


Rainbow Print Group
2130 Mendon Rd, Ste 3, Box 354
Cumberland, RI 02864


RainSoft of Chicagoland
955 Busse Road
Elk Grove Village, IL 60007


Rak, David
200 N. Artesian Ave.
Chicago, IL 60612


RAMIREZ, CLAUDIA
5041 S ROCKWELL
CHICAGO,, IL 60632

RAMIREZ, RAUL
4951 N ALBANY
CHICAGO,, IL 60618


RAMOS, HUGO
2610 N MOBILE AVE
CHICAGO,, IL 60639


RAMOS, JOSE
2231 N KEYSTONE
CHICAGO,, IL 60639


Ramos, Orlando
1720 N Artesian
Chicago, IL 60647


Ramrod Distributors
310 Beinoris Drive
Wooddale, IL 60191


Randolph Packing
275 Roma Jean Parkway
Streamwood, IL 60107


RANGEL, SANDRO
2647 S. HIGHLAND
1ST FLOOR
BERWYN, IL 60402


Raul Navarrete
3131 N. Drake
Chicago, IL 60618


Raymond Leasing Corporation
S. Canal St., P.O. Box 130
Greene, NY 13778


Reassure America Life Insurance Company
PO Box 19099
Newark, NJ 07195-0099


REBOLLEDO, JOSE F
5345 S. WINCHESTER
CHICAGO,, IL 60609

Recovery-Disks.com, Inc
6715 NE 63rd
Vancouver, WA 98661


Recruiting Partners, Inc
PO Box 540306
Omaha, NE 68154


Red Arrow
633 South 20th Street
Manitowoc, WI 54220


Red Hot Restaurant Equipment
10950 Castleberry St
Brownsboro, TX 75756


RELATED PRODUCTS, INC
707 THOMAS DRIVE
BENSENVILLE, IL 60106


Reliable Door Systems, Inc.
W208 N16911 Center Street
Jackson,WI


Repacorp Label Products
31 Industry Park Court
Tipp City,OH


Restaurant Depot
Jetro


ReStockit.com
101 South State Road 7 203
Hollywood, FL 33023


Revere Electric
2501 W. Washington
Chicago, IL


REYES, JORGE
1232 N. HAMLIN
CHICAGO,, IL 60651

REYNOSO, MANUEL
2111 N. CAMPBELL
CHICAGO,, IL 60647


Rich Products Corporation
PO Box 98333
Chicago, IL 60693


Ridge Property Trust
8430 West Bryn Mawr, Suite 400
Chicago, IL 60631


Riehle GmbH & Co. KG
Heinrich - Reiger - Strasse 5
D-73430 Aalen


Rightsize Facility Performance
5000 W. Roosevelt Rd Ste100
Chicago, IL 60644


Risco USA
60 Bristol Drive, P.O. Box 198
South Easton, MA 02375


Ristow Trucking, Inc.
PO Box 67
Hammond, WI 54015


Ritter Technology LLC
9970 W. 190th st
Mokena, IL 60448


RIVER VALLEY TRUCK REPAIR
1100 Lesco Road
Kankakee, IL 60901


RIVERA, JESUS
4915 W. 31ST
Cicero, IL 60804


RIVERA, JOSE
4936 N. HARDING AVE.
CHICAGO,, IL 60625

RIVERA, OCTAVIO
1623 S. 59TH CT
Cicero, IL 60804


RIVERSIDE SALES
76 Woodland Street St.205
Methuen, MA 01844


RIZO, JOSE
3011 S. KENNETH
CHICAGO,, IL 60623


Robert Reiser & Co.  Inc
725 Dedham St.
Canton,MA 2021


Robert Reiser & Co., Inc.
725 Dedham Street
Canton, MA 02021


ROBLEDO, LINDA
4913 W.3OTH STREET
Cicero, IL 60804


Rock-Tenn Co.-Chicago Plastics
105 West Madison St.
Chicago, IL 60602


ROD'S AUTO CENTER
840 W 35TH ST
Chicago, IL 60609


Rod, Ahmad


ROD, AHMAD
5427 N ROSEDALE
CHICAGO,, IL 60646


RODRIGUEZ, MARIA DEL CARMEN
5533 S. MOZART ST
CHICAGO,, IL 60629

ROJO DOMINGUEZ, JUVENTINO
5325 S. DAMEN
CHICAGO,, IL 60609


ROLLINS, DONALD
2852 S CHRISTIANA AVE
CHICAGO,, IL 60623


ROMERO, GEOVANNI
4355 S. SAWYER
CHICAGO,, IL 60632


Romo, Cris
200 N. Artesian Ave.
Chicago, IL 60612


ROMO, CRISTIAN R
5250 S. SPAULDING
CHICAGO,, IL 60632


Rootberg Business Services Inc
9933 Lawler Avenue Suite 312
Skokie, IL 60077


ROSSO, MARIO
5334 W. 31ST ST
APT #1
Cicero, IL 60804


RR DONNELLEY
111 SOUTH WACKER DRIVE
Chicago, IL 60606


RSM McGladrey


Ruhle GmbH
Beim Signauer Schachen 10
Lebensmitteltechnik
D-79865 Grafenhausen


RUIZ, DOMINGA
4426 N SPAULDING
CHICAGO,, IL 60625

Runge Paper Company, Inc.
2201 Arthur Avenue
Elk Grove Village,IL


Ryan Technology, Inc.
2705 S.E. 39th Loop, Ste. B
Hillsboro, OR 97123


S-O-S Transmissions Co.,Inc
1522 North Mannheim Road
Stone Park, IL 60165


Sabert Corporation
879 Main Street
Sayreville, NJ 08872


Sabic Polymershapes
140 Ambassador Dr. Ste #120
Naperville, IL 60540


Sales Management Partners
550 Pinetown Road PO Box 878
Fort Washington, PA 19034


SALGADO, HERIBERTO
4248 S. RICHMOND ST
CHICAGO,, IL 60632


SALGADO, JESUS
3639 S DAMEN
CHICAGO,, IL 60609


SALGADO, RAMIRO
3531 W. 58TH ST
CHICAGO,, IL 60629


SALINAS, GUADALUPE
4515 S. PAULINA
CHICAGO,, IL 60609


SALINAS, JOSE DE JESUS
4527 S PAULINA
CHICAGO,, IL 60609

Salvador Macias
4732 S Marshfield Ave
Chicago, IL 60609


Sanchez Miguel
136 Vantroba Dr
Glendale Heights, IL 60139


SANCHEZ PAEZ, EDGAR
5537 S. KEELR
CHICAGO,, IL 60629


SANCHEZ, ALBERTO R
3716 W. 59TH ST
CHICAGO,, IL 60629


SANCHEZ, MARIA DEL PILAR
1739 N. HARDING
CHICAGO,, IL 60647


SANCHEZ, PEDRO
4354 W. THOMAS
CHICAGO,, IL 60651


SANCHEZ, VENTURA
1403 N BOSWORTH
CHICAGO,, IL 60622


SANTANA, YAZMIN
5036 W. WRIGHTWOOD
CHICAGO,, IL 60639


SANTOS GALINDO, MANUEL
3734 S. HOMAN AVE.
CHICAGO,, IL 60632


Santos Pacheco
3916 N Sacramento
Miscellaneous Food V
Chicago, IL 60618


Santos Pachero
200 N Artesian
Chicago, IL 60661

Saputo Cheese USA, Inc.
2515 Collection Center Dr.
Chicago, IL

Sartori Foods
107 Pleasant View Road
Plymouth, WI 53073

Saurabh Maheshwari
200 N Artesian
Chicago, IL 60612

SBC - Ameritech
P.O. Box 4520
Carol Stream,IL

ScanHelp.Com

Schneider National, Inc.
P.O. Box 2545
Green Bay, WI 54306

Schoeman,Updike & Kaufman, LLP
60 East 42nd Street,39th Floor
New York, NY 10165

Schwan Electric
7948 West Oakton
Niles, IL 60714

Schwarz
P.O. Box 75886
Chicago,  IL

Schweppe
376 W North Ave
Lombard, IL 60148

Scott & Kraus, LLC
150 S. Wacker Dr, Suite 2900
Chicago, IL 60606

Secretary of State
501 S 2nd Street
Department of Business Services
Springfield, IL 62756


Security Cameras Direct


Sendra Service Corp.
12425 West Regan Rd.
Mokena, IL 60448


Sensitech
800 Cummings Center Suite 258X
Beverly, MA 01915


SERRANO, JUAN
3313 W. DICKENS
#1
CHICAGO,, IL 60647


Serve Tech Water Solutions  In
112 West Liberty Drive
Wheaton, IL 60187


Service Forms and Graphics, Inc
100 Tower Dr, Ste 236
Burr Ridge, IL 60527


Service Lighting & Electrical Supplies
124 Gross Road
Mesquite, TX 75149


Seyfarth Shaw LLP
131 South Dearborn Street
Suite 2400
Chicago, IL 60603


SGS Minnesota
9300 Winnetka Avenue North
Brooklyn Park, MN 55445

SHAH, PRATIK
8827 N WASHINGTON ST
UNIT F
NILES, IL 60714


Shahsavarani Mark
200 N. Artesian Ave
Chicago, IL 60612


SHAHSAVARANI, FARZAD
947 ASHLAND AVENUE
RIVER FOREST, IL 60305


SHAHSAVARANI, MANOUCHEHR
1112 VAIL COURT
NAPERVILLE, IL 60540


SHAHSAVARANI, MOHAMMAD
1812 W. CULLERTON STREET
CHICAGO,, IL 60608


Shankland's Service & Sales
8844 West 47th Street
Brookfield, IL 60513


Shanklin Corporation
100 Westford Road
Ayer, MA 01432


Share Machine, Inc.
2175 Rochester Dr.
Aurora, IL 60506


Shell Oil Company
P.O. Box 9016
Des Moines,IA


Sherwin- Williams
304 W. New Indian Trail
Aurora, IL 60506


Shoplet.com
55 John St. 17th Floor
New York, NY 10038

SHUMAKE, STEVEN
8100 S SAWYER
CHICAGO,, IL 60652

Silesia Grill Machines
4770 County Roiad 16
St. Petersburg, FL 33709

Silliker, Inc.
1304 Halsted Street
Chicago Heights, IL 60411

SILVA ORTIZ, JUAN
6414 W. 27TH PLACE
BERWYN, IL 60402

SILVA, JUAN
4147 S ARTESIAN AVE
CHICAGO,, IL 60632

Silverman Consulting
5750 Old Orchard Rd, Ste 520
Skokie, IL 60077

Simeonova, Diana
200 N. Artesian Ave.
Chicago, IL 60612

SIVARAMAKRISHNA, VIJAYKRISHN
2050 TUNBRIDGE TRAIL
ALGONQUIN, IL 60102

Skidmore Sales
102 Overland Drive
North Aurora, IL 60542

Skyline Engineering, Inc.
2231 Hwy 12
Baldwin, WI 54002

Skyway Concession Company LLC
8801 S Anthony Ave
Chicago, IL 60617

SLACK, BRANDON
6458 N MAGNOLIA ST
Chicago, IL 60626


SLUTSKY, MARSHALL
1150 W. 15TH ST
UNIT 202
CHICAGO,, IL 60608


Small Business Growth Corporation
2401 W White Oaks Dr.
Springfield, IL 62704


Smart City Electric, Inc.
5795 W. Badura Ave Suite 110
Las Vegas, NV 89118


Smith Power Transmission Co.
5401 West 65th Street
Bedford Park, IL 60638


Smurfit-Stone Container Enterprises
Route 6 & Youngs RD
Joliet, IL 60436


Society for HR Management
P.O. Box 791139
Baltimore, MD 21279


Solorio Daniel
7806 S Long
Burbank, IL 60459


Solut!
7750-A Green Meadows Dr
Lewis Center, OH 43035


Sonic Air Systems  Inc.
1050 Beacon Street
Brea, CA 92821


SORIANO, CRUZ
2228 N. MONITOR
CHICAGO,, IL 60639

SOSA, GUSTAVO
3838 W 65TH ST
CHICAGO,, IL 60629


Soto Tires, Inc
2510 W.26th Street
Chicago, IL 60608


SOTO, EMA
4551 S. FAIRFIELD
CHICAGO,, IL 60632


SOTO, ROBERTO
1706 N. KEELER
1ST FLOOR
CHICAGO,, IL 60639


South Side Control Supply Co.
1819 W. Roosevelt Rd.
Broadview, IL 60155


Southwest airlines
Dallas,TX


Southwest Spring Inc.
3863 W. Columbus Avenue
Chicago, IL 60652


Sparco.Com
80Micro Drive
Jonestown, IL 17038


Speakeasy Broadband  Inc.
P.O. Box 34938
Seattle, WA 98124


Specialty Nut & Bakery Supply
1417 Jeffrey Drive
Addison, IL 60101


Speedcom Technologies, Inc.
48434 Milmont Drive
Fremont, CA 94538

SPEEDWAY SUPERAMERICA LLC
P.O.Box 740587
Cincinnati, OH 45274


Sprint
PO Box 4191
Carol Stream, IL 60197


SpyTown


St. Charles Trading, Inc.
650 Raddant Road
Batavia, IL 60510


StainlessDrains.com
P.O. Box 1278
Div. of East Creek Corp.
Greenville, TX 75403


Stanley Supply & Services
335 Willow Street
North Andover, MA 01845


Stanley's Produce
1558 N. Elston
Chicago, IL


Staples
Dept DET Po Box 83689
Chicago, IL 60696


Staples Promotional Products
PO Box 219189
Kansas City, MO 64121


Star Safety GSS
12005 Forestgate
Dallas, TX 75243


Starstone Construction, Inc.
1653 Elmdale Ave
Glenview, IL 60026

Steiner Electric
1250 Touhy
Elk Grove Village, IL 60007


Stephen Gould
171 International
Glendale Heights,IL


Sterling Electric
7997 Allison Ave.
Indianapolis, IN 46268


Steven Lorenzini
921 Huckleberry Ln
Glenview, IL 60025


Sticker.com
Bohemia, NY 11716--023


STOLL, SCOTT
720 WYNGATE LANE
BUFFALO GROVE, IL 60089


StoneArch Logistics
4979 Olson Memorial Hwy, #102
Minneapolis, MN 55422


Straitruck
807 Albion
Schaumburg, IL 60193


Strictly Sewers Inc.
1901 S. Laramie Ave.


Stuart Block Photography
15000 Crown Drive
Minnetanoka, MN 55345


Stuart K. Jacobson & Associates, Ltd.
400 Skokie Blvd, Ste. 290
Northbrook, IL 60062

Sudpack USA, Inc.
PO Box 507
Neenah, WI 54956


Summit Design & Build, LLC
1032 W Fulton Market
Chicago, IL 60607


Summit Hill Flavors
253 Lackland Drive West
Middlesex, NJ 08846


Sun Signs
3910 W Grand Ave
Chicago, IL 60651


Sunbelt Rentals
2311 S. Blue Island Ave
PC# 191
Chicago, IL 60608


Sunrise Hitek Service Inc.
5915 W. Northwest Highway
Chicago, IL 60631


Superfos Group
11301 Superfos Drive SE
Cumberland, MD 21502


SUPERVALU, Inc
7075 Flying Cloud Dr
Eden Prairie, MN 55344


Supherb Farms
P.O. Box 45683
San Francisco, CA 94145


Supreme Corporation
2572 East Kercher Road
Goshen, IN 46527


Sutter Kristin

Swiss Airlines
776 RXR PLZ
UNIONDALE, NY 11556


Symantec


Sympak Inc.
1385 Armour Blvd.
Mundelein, IL 60060


Sysco Food Service
22232 Network Place
Chicago, IL 60601


T&T Consulting and Engineering Inc.
379-381 Monaco Dr.
Roselle, IL 60172


T.J. Harkins Basic Commodities
4584 Paysphere Circle
Chicago, IL


Tacos Marios Ltd.
4540 W 63rd St
Chicago, IL 60629


Take -A-Label  Inc.
16900 Power Dr.
Nunica, MI 49448


TAPIA, DARIEN
2324 W 46TH
CHICAGO,, IL 60632


Tardella Foods, Inc.
1639 N. Newland Ave.
Chicago, IL 60707


Target

Tate & Lyle Custom Ingredients
1631 South Prairie Drive


Temperature Equipment Corp.
17725 Volbrecht Road
Lansing, IL 60438


Temple Inland
139 E. Fullerton Ave
Carol Stream, IL 60188


Terri Lynn Inc.
1450 Bowes Road
Elgin, IL 60123


Texas Women Ventures Fund LP
Attn: Whitney Johns Martin
4615 O'Connor Court
Irving, TX 75062


Texas Women's Venture Fund, LP
c/o Janice Davis, Esq.
Bracewell & Giuliani LLP
1445 Ross Avenue, Suite 3800
Dallas, TX 75202


TGW International
653 Ridgeview Drive
McHenry, IL 60050


The Cell Shop
2240 Celsius Ave. Unit H
Oxnard, CA 93030


The Friedman Law Firm
2116 Birchwood Ln
Buffalo Grove, IL 60089


The John D. Walsh Company
235 Margaret King Avenue
Ringwood, NJ 07456

The Plitt Company
Dept. 20-1108
Carol Stream,IL


The Printer Works
3481 Arden Road
Hayward, CA 94545


The Restaurant Source
Denver, CO 80216


ThermoSafe Brands-Tegrant
3930 Ventura Drive Suite 450
Arlington Heights, IL 60004


Thomas Pump Company  Inc.
2301 East Liberty Street
Aurora, IL 60502


TIC Gums


TigerDirect.Com
175 Ambassador Drive
Naperville, IL 60540


Tipco Technologies, Inc.
703 E. Ordnance Rd., Ste 609
Baltimore, MD 21226


TKX-Transport Refrigeration
3535 S Kostner Ave
Chicago, IL 60632


TOLENTINO, LUCY
2657 W. HIRSCH
CHICAGO,, IL 60622


Tom's Truck Center
PO Box 88
Santa Ana, CA 92702

Tony's Mobile
2411 Ogden
Chicago, IL


Tooldiscounter.Com
280 Centerville Road
Vadnais Heights, MN 55127


TORRES, JESUS
3115 W. 40 PL.
CHICAGO,, IL 60632


TORRES, MARISOL
7821 W SUNSET DR.
BSMT
ELMWOOD PARK, IL 60707


TORRUELLA, GEORGE H.
2215 N. LAWLER AVE
CHICAGO,, IL 60639


Toshiba Direct


Total Quality Logistics
P.O. BOX 634558
Cincinnati, OH 45263


Total Temperature Instruments
8 Leroy Road P.O. Box 1073
Williston,VT 5495


Townsends of Arkansas
Lockbox #7505 P.O. Box 8500
Philadelphia, PA 19178


Trane
7100 South Madison Street
Willowbrook, IL 60527


Transamerica Life Insurance
P.O. Box 742528
Cincinnati, OH 45274

TransForce
6551 Loisdale Court Suite 801
Springfield, VA 22150

Tray-pak Corporation
P.O. Box 14804-4804
Reading, PA 19612

Treasurer of State - Ohio
P.O. Box 804
Ohio Department of Taxation
Columbus, OH 43216

Treasurer, State of Ohio
180 East Broad Street
Public Utilities Commission of Ohio
Columbus, OH 43215

Treif USA Inc.
230 Long Hill Cross Rd
Shelton, CT 06484

TREJO, MANUELA
5719 S. ARTESIAN AVE
CHICAGO,, IL 60629

Tri State Scale Systems Inc.
191 Ontario Street
Frankfort, IL 60423

Tri- pack USA Inc
303 East Main Street
St. Charles, IL 60174

TrustPrice
372 Turquoise Street
Milpitas, CA 95035

TTR Shipping
1000 Campus Dr, Ste 300
Stow, OH 44224

Tulio's Remodeling & Repair Co.
4824 Hull Street
Skokie, IL 60077

Turano Baking Company
6501 West Roosevelt Road
Berwyn, IL 60402


Turtle Wax Inc.
5655 West 73rd Street
Bedford Park, IL 60638


Tyco Thermal Controls - MW
2505 Walter Zimny Drive
Posen, IL 60469


U.S. Dept. of Agriculture
P.O. Box 979001
USDA-FSIS
St. Louis,MO


U.S.Department of Homeland Security
P.O.Box 10526
Laguna Niguel, CA 92607


UBF Food Solutions
88069 Expedite Way
Chicago, IL


UEQ Corporation/March Equip.
930 W. Fullerton Avenue
Addison, IL 60101


Uline
2200 S. Lakeside Drive
Waukegan, IL 60085


Uncle Sams World Wide Sales
37 West 8th St.
New York, NY 10011


Unified Building Systems, Inc.
738 Water Street, Ste A
Sauk City, WI 53583


Unifiller Systems, Inc.
7621 MacDonald Rd.
Delta,BC V4G 1N3

Uniforms To You
2587 N Elston Ave
Chicago, IL 60647


Uniforms To You
2587 N Elston Ave
Cintas
Chicago, IL 60647


Union Beverage Company
P.O. Box 10371
Chicago, IL 60610


Unique Food Equipment  Inc.
8585 S. 77th Avenue
Bridgeview, IL 60455


Unitech LLC
4330 Leonard Way
Corona, CA 92883


United Airlines
Chicago, IL


United Rentals
225 S. Fairbank St.
Addison, IL 60101


United States Fire Protection, Inc.
28427 N. Ballard Rd Unit H
Lake Forest, IL 60045


UnitedHealthcare
233 N Michigan Ave flr#9
Chicago, IL 60601


Unlimited Specialties, Inc.
29330 104th Avenue
Peotone, IL 60468


Unum Life and Accident Ins Co
P.O. 403748
Atlanta, GA 30384

Unum Life Insurance
P.O. 409548
Atlanta, GA 30384


Upper Crust, Ltd.
55 Canarctic Drive
Downsview,ON M3J2N7


UPS Supply Chain Solution
28013 Network Place
Chicago, IL 60673


URIOSTEGUI, MARIA DE LOS ANG
1722 W. 18TH PL
CHICAGO,, IL 60608


Urschel Laboratories Inc.
PO BOX 96319
Chicago, IL 60693


US Citizenship and Immigration Services
PO Box 30111
California Service Center
Laguna Niguel, CA 92607


USA Refrigerants
155 Airport Executive Park
Nanuet, NY 10954


USDA, PACA Branch
PO Box 790327
St. Louis, MO 63179


USF Holland
27052 Network Place
Chicago, IL 60673


V&V Supremo Foods
Dept. 10183, PO Box 87618
Chicago, IL 60680


VALADEZ, CONCEPCION
5127 W DRUMOND
CHICAGO,, IL 60639

VALDES, GERARDO
2538 W. 45TH ST
CHICAGO,, IL 60632


Valletta Associates
1508 Elmwood Avenue
Evanston, IL 60201


Van Drunen Farms
300 W. 6th Street
R.J. Van Drunen & Sons, Inc.
Momence, IL 60954


VARA, KAREM
4162 S FAIRFIELD
CHICAGO,, IL 60632


VARGAS CARILLO, CLARA
2324 N. LATROBE AVE.
CHICAGO,, IL 60639


VARGAS, ANTHONY
2853 W NELSON
CHICAGO,, IL 60618


VAZQUEZ, VICTOR
5220 W BARRY APT #2
CHICAGO,, IL 60641


VCG UNIFORMS
5050 W. Irving Park Road
Chicago, IL 60641


Vega Sofia
1419 S Cora St
Des Plaines, IL 60018


VEGA, SOFIA
1419 S CORA ST
CHICAGO,, IL 60018


Vega, Tony
2015 W Iowa
Chicago, IL 60622

VELASQUEZ, FRANCISCA
6932 N. LAKEWOOD AVE
CHICAGO,, IL 60626

VELAZQUEZ, ELIZABETH
2037 N. KEDVALE AVE
CHICAGO,, IL 60639

Ventura Foods, LLC.
9009 H. Perimeter Woods
Charlotte,NC

VERGARA, ARTURO
2520 W. 46TH ST.
BSMNT
CHICAGO,, IL 60632

VERGARA, PEDRO
2520 W. 46TH ST.
BSMNT
CHICAGO,, IL 60632

VERSACOLD ATLAS LOGISTICS USA SERVICESS
DEPT CH 17683
PALATINE, IL 60055-7683

Verto Partners
4514 Cole Avenue Suite 600
Dallas, TX 75205

Vesco Reprographic
1351 Aucutt Rd.
Montgomery, IL 60538

VILLAGE OF ELK GROVE
901 Wellington Avenue
Elk Grove Village, IL 60007

VILLELA, LUIS
3019 W. EASTWOOD CT
CHICAGO,, IL 60625

Vinity Soft

Vistaprint


Vita-Pakt Citrus Products Co.
707 N. Barranca
Covina, CA 91723


Vitasoy USA
One New England Way
Ayer, MA 01432


VIVEROS, PEDRO
1711 S. CARPENTER
CHICAGO,, IL 60608


Vizanko Advertising Photography LLC
PO Box 683
Hopkins, MN 55343


W & W Marathon
101 N Western Ave
Chicago, IL 60612


W.E. Carlson Corp.
1128 Pagni Drive
Elk Grove Village, IL 60007


W.W. Grainger
100 Grainger Pkwy
Lake Forest, IL 60045


Wabash Seafood Company
2249 W. Hubbard St.
Chicago, IL 60612


Wal-Mart
Lockbox18045 800 Market Street
63150-8045,MO St. L-ouis


Walgreens

Walter L. Moeller
7420 Cove Drive
Cary, IL 60013


WAREHOUSE DEMO SERVICES
330 4th Street
Kirkland, WA 92117


Warehouse Direct
1601 West Algonquin Road
Mount Prospect, IL 60056


Warren Thomas Plumbing
33 West 63rd Street
Westmont, IL 60559


Waubonsie Community College
5 E Galena Blvd
Aurora, IL 60506-9502


Weishaupt America, Inc.
2587 Millenium Dr, Unit A
Elgin, IL 60124


Welsh & Katz  Ltd.
75 Remittance Dr, Ste 1993
Chicago, IL 60675


West Coast labels
620 S. Richfield Rd
Placentia, CA 92870


West Photo
21 University Avenue N.E.
Minneapolis, MN 55413


Western 66
225 N. Western Ave.
Chicago, IL


WET USA, Inc.
316 Roma Jean Parkway
Streamwood, IL 60107

Weyerhaeuser
1001 Knell Road
Montgomery, IL 60538


Whole Foods Market
1000 W. North Avenue
Chicago, IL 60622


Wholesale Industrial Products
209 South Main Street
Grant Park, IL 60940


Wigdahl Electric
625 Pratt Boulevard
Elk Grove Village, IL 60007


Wilkens Foodservice
2601 Bond Street
University Park, IL 60484


Wilkinson Industries
12th and Madison
Ft. Calhoun, NE 68023


Willgain Enterprises Inc.
262 Lackland Drive East
Middlesex, NJ 08846


Williams Scotsman  Inc.
1625 Western Drive
West Chicago, IL 60185


Williamson & Co. Air Movement & Air Poll
3334 Main St.
Skokie, IL 60076


WILMER, CUBERO
4551 W MONTANA
CHICAGO,, IL 60639


Winona Foods

Winpak
100 Saulteaux Cres
Winnipeg,MB R3J 3T3


Wipf Ag
Verpackungen Industriestrasse
CH- Volketswil


Wisco/Medox
2200 N. Western Ave
Chicago, IL 60647


Woodland Foods
PO BOX 66063
Chicago, IL 60666


Xena International
PO Box 95197
Palatine, IL 60095


YBARRA, DIANE
2752 W 39TH PL
CHICAGO,, IL 60632


Yen's Foodservice,IIc
6300 North Louise Street
Chicago, IL 60646


Yervant Edward
600 N Dearborn #1702
Chicago, IL 60610


YUQUILIMA, MARIA
3925 N. SAINT LOUIS
CHICAGO,, IL 60618


ZARAGOZA, MARCELA
2102 W. 22ND PL
CHICAGO,, IL 60608


Zechman Supply
430 N. Damen
Chicago, IL 60622

Zep Manufacturing Company
139 Exchange Blvd
Glendale Heights, IL 60139


Zharare Paulina
8912 S Roberts Rd Apt 3C
Hickory Hills, IL 60457


ZINSER. RICHARD W.
25 RIDGE CIRCLE
STREAMWOOD, IL 60107


Zitropack, LTD.
240 S. La Londe Ave.
Addison, IL 60101


Zone Mechanical, Inc
12539 Holiday Dr, Unit A
Alsip, IL 60803


Zoria Farms